**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Western _____ District of ___ Missouri _____

District of    (State)

Case number *(if known)* ___ 25- _____ Chapter __ 11 _____

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, Instructions for Bankruptcy Forms for Non-Individuals, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | The Falls Condominium Property Owners Association, Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** | |
| | Include any assumed names, trade names, and doing business as names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 71-0751971 |

4. **Debtor's address**

| Principal Place of Business | | | Mailing address, if different from principal place of business | | |
|---|---|---|---|---|---|
| 3165 | Falls Parkway | | | | |
| Number | Street | | Number | Street | |
| | | | | P.O. Box | |
| Branson | MO | 65616 | | | |
| City | State | ZIP Code | City | State | ZIP Code |
| Taney | | | **Location of principal assets, if different from principal place of business** | | |
| County | | | | | |
| | | | Number | Street | |
| | | | City | State | ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website (URL)** | |

**6.** **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify:

---

**7.** **Describe debtor's business**

**A.** *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

**B.** *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .
5312

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11 (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case Number _____
MM / DD / YYYY

District _____ When _____ Case Number _____
MM / DD / YYYY

---

Debtor  The Falls Subdivision Property Owners Association Inc.
_____ Name

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.

| | |
|---|---|
| Debtor | Relationship |
| District | When |
| | MM / DD / YYYY |
| Case number, if known | |

**11.** **Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

| Number | Street |
|---|---|
| | |
| City | State | ZIP Code |

**Is the property insured?**

☐ No

☐ Yes. Insurance Agent Contact name _____
Phone _____

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14.** **Estimated number of creditors**

☑ 1-49
☐ 200-999
☐ 10,001-25,000
☐ More than 100,000

☐ 50-99
☐ 1,000-5,000
☐ 25,001-50,000

☐ 100-199
☐ 5,001-10,000
☐ 50,001-100,000

**15. Estimated assets**

- ☐ $0 - $50,000
- ☐ $500,001 - $1,000,000
- ☐ $50,000,001 - $100,000,000
- ☐ $1,000,000,001 - $10,000,000,000
- ☐ $50,001 - $100,000
- ☑ $1,000,001 - $10,000,000
- ☐ $100,000,001 - $500,000,000
- ☐ $10,000,000,001 - $50,000,000,000
- ☐ $100,001 - $500,000
- ☐ $10,000,001 - $50,000,000
- ☐ $500,000,001 - $1,000,000,000
- ☐ More than $50,000,000,000

**16. Estimated liabilities**

- ☐ $0 - $50,000
- ☐ $500,001 - $1,000,000
- ☐ $50,000,001 - $100,000,000
- ☐ $1,000,000,001 - $10,000,000,000
- ☐ $50,001 - $100,000
- ☐ $1,000,001 - $10,000,000
- ☐ $100,000,001 - $500,000,000
- ☐ $10,000,000,001 - $50,000,000,000
- ☑ $100,001 - $500,000
- ☐ $10,000,001 - $50,000,000
- ☐ $500,000,001 - $1,000,000,000
- ☐ More than $50,000,000,000

---

**Request for Relief, Declaration, and Signatures**

WARNING --   Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    12/18/2025
   MM / DD / YYYY

X  /s/ Betty Schutt     *Betty Schutt*
    Signature of authorized representative of debtor

Betty Schutt
Printed name

Title    President

**18. Signature of attorney for debtor**

X  /s/ Camber Jones       Date 12/18/2025
    Signature of attorney for debtor       MM / DD / YYYY

Camber Jones
Printed name

Spencer Fane
Firm name

2144        E Republic Road, Suite B300
Number        Street

Springfield        MO        65804
City        State        ZIP Code

(417) 888-1000        cjones@spencerfane.com
Contact phone        Email Address

       MO
Bar number        State

---

## CERTIFICATION OF CORPORATE RESOLUTIONS
## AUTHORIZING FILING OF BANKRUPTCY PETITION

I, Betty Schutt, as President of the Board of Directors of The Falls Condominium Property Owners Association, Inc. ("Debtor" or "Association"), hereby certify that at a Special Membership Meeting of the Association held on October 17, 2025, the following resolutions were adopted by the members of the Debtor:

### 1. Chapter 11 Filing for Association

Authorizing and empowering the Board of Directors of the Association, and any officer of the Association (each such persons, an "Authorized Person" and together, the "Authorized Persons"), acting alone or with one or more other Authorized Persons, on behalf of, and in the name of, the Association to execute and verify or certify a petition under chapter 11 of the United States Bankruptcy Code and to cause the same to be filed in an applicable United States Bankruptcy Court (the "Bankruptcy Court") at such time as any such Authorized Person executing the same shall determine and in such form or forms as any such Authorized Person may approve, and in each case in such Authorized Person's sole discretion after consultation with the Association's counsel;

Authorizing and empowering each Authorized Person to appear in such bankruptcy proceeding of the Association (the "Bankruptcy Matter") on behalf of the Association or to direct another representative to appear, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Association with such Bankruptcy Matter and to take all actions (including, without limitation, to negotiate and execute any documents, certificates, supplemental agreements, and instruments) to act as signatory on behalf of the Association in respect of the Bankruptcy Matter and/or any persons to whom such Authorized Persons delegate certain responsibilities, be, and hereby are, authorized to execute and file on behalf of the Association all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief; and

Without limiting any of the foregoing, authorizing and empowering (but not requiring) each Authorized Person on behalf of the Association to file all pleadings, motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain all, any or none of the following relief in the Bankruptcy Matter (i) member consent or Bankruptcy Court order authorizing the sale of the Association's interest in the Property, jointly with the sale of the interests of all members, (ii) Bankruptcy Court approval of marketing, bid and sale procedures for the Property; (iii) Bankruptcy Court authorization to sell the Property free and clear of the interests of all members, with such interests to attach to the proceeds of sale, subject to distribution by Bankruptcy Court order; (iv) Bankruptcy Court authorization to terminate or amend the declaration and timeshare plan effective at or prior to closing of the sale of the Property; (v) Bankruptcy Court authorization to assume and assign to a purchaser or reject and terminate all executory contracts and unexpired leases to which the Association is a party; (vi) Bankruptcy Court order determining the nature, extent and validity of all claims against the Association and the treatment thereof; (vii) Bankruptcy Court authorization to distribute net sale proceeds (after costs of administration and sale) as well as all remaining property of the Association pursuant to the Bankruptcy Code and Bankruptcy Court; (viii) Bankruptcy Court authorization to dissolve the Association following sale of the Property; and (ix) such other relief as the Authorized Persons deem necessary.

## 2. Retention of Professionals

Authorizing and empowering each of the Authorized Persons to employ on behalf of the Association: (i) the law firm of K&L Gates LLP as bankruptcy counsel; (ii) Hilco Real Estate, LLC as real estate broker; and (iii) any other legal counsel, accountants, financial advisors, restructuring advisors, brokers, noticing agents or other professionals the Authorized Persons deem necessary, appropriate or advisable (including "conflicts counsel" to represent the Association in any Bankruptcy Matter where there exists a dispute between the Association and Club Wyndham Access Vacation Ownership Plan, Worldmark by Wyndham, Wyndham Vacation Resorts, Inc. and/or Wyndham Vacation Management, Inc.); each to represent and assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code

and any applicable law (including, but not limited to, the law firms filing any pleadings or responses); and in connection therewith, authorizing and empowering the Authorized Persons in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services;

Authorizing and empowering the Authorized Persons to, on behalf of the Association, continue to employ Wyndham Vacation Management, Inc. to provide management and other services to the Association pursuant to the terms of the existing agreements between the Association and Wyndham Vacation Management, Inc., and to assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and in the Bankruptcy Matter; and in connection therewith, authorizing and empowering the Authorized Persons in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services; and

Authorizing and empowering Wyndham Vacation Management, Inc. to communicate and exchange information and documents with the Authorized Persons and all any other legal counsel, accountants, financial advisors, restructuring advisors, brokers, noticing agents or other professionals engaged by the Association regarding the Association, the Property, the Bankruptcy Matter and/or to assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and in the Bankruptcy Matter.

### 3. 2026 Operations

Authorizing and empowering each Authorized Person, acting alone or with one or more other Authorized Persons, on behalf of, and in the name of, the Association to:

(i) suspend occupancy at the resort by members, guests and others as of December 27, 2025 (or shortly thereafter as deemed necessary or proper by the Authorized Persons) without waiver of the right of the Association to re-commence occupancy upon notice to members;

spend collection of 2026 maintenance fees, without waiver of the right of the Association to later seek payment of such fees and without waiver of member obligations regarding same, upon notice to members;

(iii) waive the funding of reserves in the 2026 budget pursuant to applicable provisions of Association governing documents and applicable law;

(iv) refund to members 2026 maintenance fees received by the Association, if any, without waiver of the right of the Association to later seek payment of such fees, upon notice to members, and without waiver of member obligations regarding same;

(v) immediately suspend reservations (including cancelling any existing reservations with occupancy dates after December 27, 2025) at the resort after December 27, 2025, without waiver of the right of the Association to later accept reservations at the resort upon notice members;

(vi) transfer the balance of the reserve funds of the Association as of 12/31/2025, as needed, to pay operating expenses and costs of the Association as set forth in the attached limited operations budget for 2026 or any approved budget for the Association, pursuant to applicable provisions of the governing documents and applicable law; and/or

(vii) take any and all action that they deem necessary or proper regarding the operation and/or management of the Association.

## 4. Conveyance of Interests to Association

Authorizing and empowering each Authorized Person, on behalf of the Association, directly or by their designee(s) or delegate(s), to negotiate and execute any documents, certificates, agreements and instruments), to act as signatory on behalf of the Association, and to otherwise do and perform all acts all necessary in connection with the acquisition or acceptance by the Association of one or more units, intervals and/or interests at the resort, as tenant in common, prior to a bankruptcy filing by the Association, and to take any and all action that they deem necessary or proper to obtain such unit(s), interval(s) and/or interest(s).

### 5. Further Actions and Prior Actions

Authorizing and empowering the Association to take each of the actions described in these proposed resolutions or any of the actions authorized in these proposed resolutions;

That in addition to the specific authorizations above, the Authorized Persons, either individually or as otherwise required by the Association governing documents and applicable law, be authorized and empowered to execute, acknowledge, deliver, and file any and all agreements, certificates, instruments, powers of attorney, letters, forms, transfer, deeds and other documents on behalf of the Association relating to the Bankruptcy Matter;

Authorizing and empowering each of the Authorized Persons (and their designees and delegates), in the name of and on behalf of the Association, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such Authorized Person's or Authorized Persons' absolute discretion, shall be necessary, appropriate, or desirable in order to fully carry out the intent and accomplish the purposes of these proposed resolutions;

That all acts, actions, and transactions relating to the matters contemplated by these proposed resolutions done in the name of and on behalf of the Association, which acts would have been approved by these proposed resolutions except that such acts were taken before the adoption of these proposed resolutions, in all respects be approved, confirmed and ratified as the true acts and deeds of the Association with the same force and effect as if each such act, transaction, agreement, or certificate had been specifically authorized in advance by resolution of the Association; and

That any Authorized Person be authorized to do all such other acts, deeds and other things as each Association itself may lawfully do, in accordance with its governing documents and applicable law, howsoever.

I further certify under penalty of perjury that the above statements made by me are true.  I

am aware that if any of those statements are willfully false, I am subject to punishment.


Date:   December 17, 2025

Signature

Betty Schutt

0BDCC9F9228F498...

Betty Schutt
President
Board of Directors of The Falls Condominium
Property Owners Association, Inc.

| | |
|---|---|
| Debtor name: __The Falls Condominium Property Owners Association, Inc.__ | |
| United States Bankruptcy Court for the __WESTERN__ Division, District of __MISSOURI__ | |
| Case number (If known): __25-__ | |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. 152, 1341, 1519, and 3571.

### █ Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206 A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206 D)

☐ *Schedule E/F: Creditors Who Have Claims Unsecured Claims* (Official Form 206 E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206 G)

☐ *Schedule H: Codebtors* (Official Form 206 H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule*

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

| | | | |
|---|---|---|---|
| Executed on: | December 18th, 2025 | Signature | /s/ Betty Schutt |
| | MM / DD / YYYY | | |
| | | Printed Name | Betty Schutt |
| | | Title | President |

DocuSigned by:
*Betty Schutt*
0BDCC0F0228F408...

**Fill in this information to identify the case:**

Debtor name: **The Falls Condominium Property Owners Association, Inc.**

United States Bankruptcy Court for the **EASTERN** Division, District of **MISSOURI**

Case number (If known): **25-**

☐ Check if this is an amended
   filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 Largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | MasterCorp 3505 N Main St P.O. Box 4027 Crossville, TN 38557 | | Departure Cleans | | | | $25,481.33 |
| 2 | Liberty P.O. Box 75660 Chicago, IL 60675 | | Electric services 10/7-11/6/2025 | | | | $2,791.14 |
| 3 | RSG 4427 W Kennedy Blvd, Ste 260 Tampa, FL 33609 | | Television stations | | | | $2,683.97 |
| 4 | Brightspeed/Connect Holding P.O. Box 6102 Carol Stream, IL 60197 | | Telephone | | | | $2,511.31 |
| 5 | Hollister Laundry 10316 Branson Landing Blvd Branson MO 65616 | | Laundry services 12/8-12/10/25 | | | | $1,737.12 |
| 6 | Republic Services P.O. Box 677156 Dallas, TX 75267 | | 11/1-11/30/2025 trash services | | | | $1,396.54 |
| 7 | Allied Universal P.O. Box 828854 Philadelphia PA 19182 | | Security Services | | | | $1,296.06 |
| 8 | D&B HVAC Services 1571 Bee Creek Rd Branson MO 65616 | | HVAC repairs | | | | $1,120.00 |
| 9 | Optimum Business P.O. Box 4019 Carol Stream, IL 60197 | | Internet Broadband | | | | $387.40 |

In re    The Falls Condominium Property Owners Association, Inc.                 Case No.   25-
_____
                                                   Debtor(s)                    Chapter    11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| See Schedule A attached | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:    12/18/2025                                Signature:    /s/ Betty Schutt

DocuSigned by:

*Betty Schutt*

0BDCC9F9228F498...

Betty Schutt
President

*Penalty for making a false statement of concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PTVO Owners Association, Inc. | 6277 Sea Harbor Drive<br><br>Orlando, FL 32821 | 47.9140% |
| Wyndham Vacation Resorts, Inc. | 6277 Sea Harbor Drive<br><br>Orlando, FL 32821 | 19.9201% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL EWING<br>SHERYL EWING | Address(es) On File | 0.5571% |
| MATTHEW DECOURCEY TRUSTEE | Address(es) On File | 0.4114% |
| KEITH GILLETTE<br>SUSAN JANE GILLETTE | Address(es) On File | 0.4026% |
| PATIENCE LIPEDE | Address(es) On File | 0.4026% |
| LARRY CONDITT<br>DENISE FOSTER<br>ALLISON SANDOVAL | Address(es) On File | 0.3494% |
| KIMBERLY SHERER<br>AARON SHERER | Address(es) On File | 0.3261% |
| ROBERT SISSON<br>FRANKIE SISSON | Address(es) On File | 0.3220% |
| BARBARA RAGLIN<br>THOMAS RAGLIN | Address(es) On File | 0.2931% |
| DOUG COX | Address(es) On File | 0.2931% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GEORGE CORNELL CO TRUSTEE ROBERT PAGE CO TRUSTEE | Address(es) On File | 0.2649% |
| MARK MCLEAN LINDA MCLEAN | Address(es) On File | 0.2649% |
| JOHN WEAVER SUSAN WEAVER | Address(es) On File | 0.2536% |
| STEPHANIE VEILLION | Address(es) On File | 0.2536% |
| DENNIS HALL TONYA HALL | Address(es) On File | 0.2480% |
| GAYLE ROVAI | Address(es) On File | 0.2480% |
| JANICE KATAMBWA | Address(es) On File | 0.2480% |
| LARRY MURPHY RUBY MURPHY | Address(es) On File | 0.2480% |
| MICHAEL EPPS DIANN EPPS | Address(es) On File | 0.2480% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NANCY LEE MEIGHEN<br>STEVEN MEIGHEN | Address(es) On File | 0.2480% |
| PATRICIA FLYNN | Address(es) On File | 0.2480% |
| VEMA ADAMS EDWARDS<br>TOMMY EDWARDS | Address(es) On File | 0.2480% |
| LARRY THOMPSON<br>DEANNA THOMPSON | Address(es) On File | 0.2375% |
| PARTNERSHIP THORNSBERRY FAMILY<br>WILLIAM THORNSBERRY<br>DELORES THORNSBERRY | Address(es) On File | 0.2198% |
| PENNY VAN PELT | Address(es) On File | 0.2125% |
| ROB ROSS<br>CINDY ROSS | Address(es) On File | 0.2085% |
| TEFFRA ALLEN<br>DONALD ALLEN | Address(es) On File | 0.2085% |
| JOHN SUMMERS | Address(es) On File | 0.2029% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL CRAIG<br>RAMONA THOMPSON | Address(es) On File | 0.1972% |
| JOYCE DECKER<br>L BEN DECKER | Address(es) On File | 0.1916% |
| KENNETH HOBBY<br>ANN HOBBY | Address(es) On File | 0.1860% |
| ROSS STRICKLAND<br>CHERYL STRICKLAND | Address(es) On File | 0.1860% |
| ROGER HATFIELD<br>LINDA HATFIELD | Address(es) On File | 0.1747% |
| JAMES WADLE<br>SHIRLEY WADLE | Address(es) On File | 0.1731% |
| BRADFORD DOWDLE<br>SUELA DOWDLE<br>AMY LEE KINDER | Address(es) On File | 0.1691% |
| CAROL MARUT<br>JOSEPH MARUT | Address(es) On File | 0.1691% |
| CHAD GILLIGAN<br>RHONDA GILLIGAN | Address(es) On File | 0.1691% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID GOLD<br>LORRAINE GOLD | Address(es) On File | 0.1691% |
| ERICH GRAMS<br>IDA KATHERINE GRAMS | Address(es) On File | 0.1691% |
| JAMES FULLER | Address(es) On File | 0.1691% |
| JANIS ARMSTRONG | Address(es) On File | 0.1691% |
| JOHN JONES<br>MOLLY JONES | Address(es) On File | 0.1691% |
| JOSEPH MARNIN | Address(es) On File | 0.1691% |
| LEWIS SMITH SR | Address(es) On File | 0.1691% |
| LYDIA WEST<br>KAY WEST ESTATE<br>ALISSA ANN WEST | Address(es) On File | 0.1691% |
| MARY HAMPEL | Address(es) On File | 0.1691% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARY LOU ANDERSON<br>JOHN ANDERSON<br>JAMES ANDERSON<br>DAVID ANDERSON<br>FRANCIS ANDERSON | Address(es) On File | 0.1691% |
| MICHAEL HUERTER<br>AMY HUERTER<br>GARLAND ACHENBACH<br>JOAN ACHENBACH | Address(es) On File | 0.1691% |
| PHILLIP GRAVES<br>MARY GRAVES | Address(es) On File | 0.1691% |
| SERENA DAIGLE<br>JOHN MATHEWS | Address(es) On File | 0.1691% |
| TONY SIMMONS<br>AMANDA SIMMONS | Address(es) On File | 0.1691% |
| WILFORD H KNOWLES | Address(es) On File | 0.1691% |
| CRAIG FIELDS<br>ANNETTE FIELDS<br>DAVID FIELDS | Address(es) On File | 0.1659% |
| BRENDA GALE FERGUSON JONES | Address(es) On File | 0.1650% |
| LATINDA JENKINS<br>JAMMAL JENKINS | Address(es) On File | 0.1650% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DON BUTCHER<br>JEANNE BUTCHER | Address(es) On File | 0.1634% |
| WAN YANG<br>MINYING LI | Address(es) On File | 0.1634% |
| WAYNE PODBIELSKI<br>NANCY PLUNKETT | Address(es) On File | 0.1634% |
| WILLIAM DOLCICH<br>ELAINE DOLCICH | Address(es) On File | 0.1634% |
| GLENN MANGUERRA<br>MARIA IMELDA MANGUERRA | Address(es) On File | 0.1610% |
| JAMES AASNESS | Address(es) On File | 0.1610% |
| RONALD BOELLOENI<br>NANETTE BOELLOENI | Address(es) On File | 0.1570% |
| HECTOR PEREYRA<br>CARRIE PEREYRA | Address(es) On File | 0.1562% |
| ROBERT MOUNT<br>BARBARA MOUNT | Address(es) On File | 0.1546% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BILLY MOONEY<br>RUBY MOONEY | Address(es) On File | 0.1522% |
| BYRON NEAL<br>NEALIA NEAL | Address(es) On File | 0.1522% |
| DEANNA LEANDER<br>TODD LEANDER POA | Address(es) On File | 0.1522% |
| DEONTRAY SAWYER | Address(es) On File | 0.1522% |
| FERDINAND COLON<br>GLADYS MORALES | Address(es) On File | 0.1522% |
| JENNIFER RED | Address(es) On File | 0.1522% |
| MARION GLENN WILLIAMS<br>DOROTHY WILLIAMS<br>HEATHER WILLIAMS | Address(es) On File | 0.1522% |
| NICOLE EMERY<br>EDWARD EMERY | Address(es) On File | 0.1522% |
| ANNALEE TORRES<br>KEN SARVER | Address(es) On File | 0.1465% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLOTTE PITTMAN<br>JAMES PITTMAN | Address(es) On File | 0.1465% |
| ERIC PAPPALARDI<br>DENISE PAPPALARDI | Address(es) On File | 0.1465% |
| FRANKLIN POE | Address(es) On File | 0.1465% |
| GREG SCOGGINS<br>VALERIE SCOGGINS | Address(es) On File | 0.1465% |
| JANICE WALKER SHUBERT<br>TERESA SHUBERT | Address(es) On File | 0.1465% |
| LEAH BOYD<br>NEIL BOYD | Address(es) On File | 0.1465% |
| LUKAS HERMES<br>LEAH HERMES | Address(es) On File | 0.1465% |
| MICHAEL MURRAY | Address(es) On File | 0.1465% |
| WALTER PROCK<br>DEBERA PROCK | Address(es) On File | 0.1465% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD GLOBKE<br>CHERYL GLOBKE | Address(es) On File | 0.1353% |
| ANGELA MAURIELLO | Address(es) On File | 0.1324% |
| ANN THUSTON ESTATE<br>JOHN THUSTON ESTATE | Address(es) On File | 0.1324% |
| BILLY JOE MOORE<br>KIMBERLY MOORE | Address(es) On File | 0.1324% |
| BONITA BERTOCCI | Address(es) On File | 0.1324% |
| BRANDON WINN<br>SARA WINN | Address(es) On File | 0.1324% |
| CHRISTIAN MOZENA TRUSTEE<br>LYNNETTE KREPS TRUSTEE | Address(es) On File | 0.1324% |
| CORDEL HARRIMAN<br>CANDACE HARRIMAN POA<br>CORDEL HARRIMAN | Address(es) On File | 0.1324% |
| CYNTHIA WILCOX TRUSTEE | Address(es) On File | 0.1324% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEBRA MOORE | Address(es) On File | 0.1324% |
| DIANA BERNHOLDT KELLY VENTURA HEIGHWAY | Address(es) On File | 0.1324% |
| EDWARD ZURFLUH ALOHA ZURFLUH | Address(es) On File | 0.1324% |
| EUGENE DAVIS VIRGINIA DAVIS | Address(es) On File | 0.1324% |
| FLOYD VADEN NORMA VADEN | Address(es) On File | 0.1324% |
| GIMI HERREN | Address(es) On File | 0.1324% |
| GLEN SMITH | Address(es) On File | 0.1324% |
| GLENN WALKER TRUSTEE BARBARA WALKER TRUSTEE | Address(es) On File | 0.1324% |
| INC CONNEXUS RONALD GINES RONDA KAYE SALAZAR | Address(es) On File | 0.1324% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| IRA COX<br>BETTY COX | Address(es) On File | 0.1324% |
| JAMES ZENK<br>SONJA ZENK | Address(es) On File | 0.1324% |
| JOHN WRIGHT<br>MARLENE WRIGHT | Address(es) On File | 0.1324% |
| JOHNNE SYVERSON TRUSTEE | Address(es) On File | 0.1324% |
| JOSEPH DERSCHA<br>SINDA SUE DERSCHA | Address(es) On File | 0.1324% |
| JOSEPHINE LEIBFRIED<br>WILLIAM LEIBFRIED<br>JEANNE TURNER<br>BARBARA LEIBFRIED | Address(es) On File | 0.1324% |
| JULIE STAFFORD | Address(es) On File | 0.1324% |
| KATHERINE BAHADOORSINGH<br>BARRY BAHADOORSINGH | Address(es) On File | 0.1324% |
| KATHLEEN KARCHER ESTATE<br>SANDRA PATTERSON<br>BRADLEY KARCHER<br>LORIANN KENT | Address(es) On File | 0.1324% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KENT TAYLOR<br>CLISTY TAYLOR | Address(es) On File | 0.1324% |
| KIMBERLY O'SHEA | Address(es) On File | 0.1324% |
| LARRY HUNT<br>FRED HUDGENS | Address(es) On File | 0.1324% |
| LINDA FORSYTH | Address(es) On File | 0.1324% |
| MARGARET DIXON ESTATE | Address(es) On File | 0.1324% |
| MARK BARDWELL<br>ROSEMARY BARDWELL | Address(es) On File | 0.1324% |
| MARVIN PAUL<br>MARGARET ANN PAUL | Address(es) On File | 0.1324% |
| MICAH DANIEL WARD<br>AMANDA LEIGH WARD | Address(es) On File | 0.1324% |
| MICHAEL MCCLANAHAN<br>JANET MCCLANAHAN | Address(es) On File | 0.1324% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NICHOLAS RUSSO<br>TERESA RUSSO | Address(es) On File | 0.1324% |
| REBECCA JANE COLLINS | Address(es) On File | 0.1324% |
| RICHARD SALLEE<br>JANE ANN SALLEE | Address(es) On File | 0.1324% |
| ROBERT AMOS WALKER<br>DELAINE ELISE WALKER | Address(es) On File | 0.1324% |
| ROBERT HERN ESTATE<br>REVA HERN ESTATE | Address(es) On File | 0.1324% |
| RONNIE EADS<br>ALEXANDRIA COLLINS | Address(es) On File | 0.1324% |
| ROSE MARIE KADAVY | Address(es) On File | 0.1324% |
| SANDRA COADY | Address(es) On File | 0.1324% |
| SHELLI DAWN MIROCKE<br>MICHAEL THOMAS MIROCKE | Address(es) On File | 0.1324% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
| --- | --- | --- |
| THOMAS JACOBY<br>DORETHA JACOBY | Address(es) On File | 0.1324% |
| TIMM HERDING<br>JENNIFER HERDING | Address(es) On File | 0.1324% |
| TOM COOKE<br>JILL COOKE | Address(es) On File | 0.1324% |
| TRACY TWARDOWSKI<br>PATRICK CLANCY<br>JOHN CLANCY | Address(es) On File | 0.1324% |
| WILFORD H KNOWLES<br>BETTY KNOWLES | Address(es) On File | 0.1324% |
| WILLIAM FRERKING<br>TERRY FRERKING | Address(es) On File | 0.1324% |
| WILLIAM KAUFFMAN<br>KATHY KAUFFMAN | Address(es) On File | 0.1324% |
| TODD VANNURDEN<br>CHERYL VANNURDEN | Address(es) On File | 0.1248% |
| . LUTZ PROP GRP LLC | Address(es) On File | 0.1240% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALEC GHAZARIAN<br>TAONAYA GHAZARIAN | Address(es) On File | 0.1240% |
| ALICE MIYAOKA<br>TOM MIYAOKA TRUSTEE | Address(es) On File | 0.1240% |
| BEVERLY GEIS<br>RAYMOND GEIS | Address(es) On File | 0.1240% |
| BONNIE MORGAN | Address(es) On File | 0.1240% |
| BRYAN SHANAHAN<br>GEANNE SHANAHAN | Address(es) On File | 0.1240% |
| CARRIE STRUPP<br>DARLENE STRUPP | Address(es) On File | 0.1240% |
| CHRISTOPHER MILLER<br>CYNTHIA MILLER | Address(es) On File | 0.1240% |
| DALE COTTINGHAM ESTATE<br>LENA COTTINGHAM | Address(es) On File | 0.1240% |
| DAVID HENRY<br>DAWN DEROCHE HENRY | Address(es) On File | 0.1240% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID LEIBOVICH | Address(es) On File | 0.1240% |
| DEBORAH LEA WYATT | Address(es) On File | 0.1240% |
| FORREST HUNTER<br>SABRINA HUNTER | Address(es) On File | 0.1240% |
| FRANCES SLONSKI | Address(es) On File | 0.1240% |
| GARY MOORE<br>DORIS MOORE | Address(es) On File | 0.1240% |
| GREGORY NANNEMAN<br>GWENDOLYN NANNEMAN | Address(es) On File | 0.1240% |
| JENNIFER GREGORY | Address(es) On File | 0.1240% |
| JOHN DAVIS<br>SANDRA DAVIS | Address(es) On File | 0.1240% |
| JOHN DUVALL<br>RONDA DUVALL | Address(es) On File | 0.1240% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN RUBLE<br>CAROL RUBLE | Address(es) On File | 0.1240% |
| JOSEPH CALLISON<br>TERRI CALLISON | Address(es) On File | 0.1240% |
| KENNETH SCHNEIDER<br>LORRIE SCHNEIDER | Address(es) On File | 0.1240% |
| KEVIN MCCURDY<br>CHERYL MCCURDY | Address(es) On File | 0.1240% |
| LAWRENCE BAKER<br>JENNIFER BAKER | Address(es) On File | 0.1240% |
| MADALYN FOXWELL ESTATE<br>CHARLES JONES EXECUTOR | Address(es) On File | 0.1240% |
| MARK SAMSON<br>KARON SAMSON | Address(es) On File | 0.1240% |
| MARVIN DANIELS | Address(es) On File | 0.1240% |
| PATRICK ROBINSON<br>BEVERLY ROBINSON | Address(es) On File | 0.1240% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RITA BERGQUIST | Address(es) On File | 0.1240% |
| RONALD MCCLURE GWENLYN MCCLURE | Address(es) On File | 0.1240% |
| SALVADOR PEREZ | Address(es) On File | 0.1240% |
| SANDRA SCHEETZ KAREN DOMAHOWSKI | Address(es) On File | 0.1240% |
| SHANE HEETER CHRISTIN HEETER | Address(es) On File | 0.1240% |
| SIGIFREDO SAENZ IRENE ORTIZ | Address(es) On File | 0.1240% |
| STACY PETERSON THOMAS PETERSON | Address(es) On File | 0.1240% |
| STEPHEN PAGE | Address(es) On File | 0.1240% |
| TONY DAVENPORT | Address(es) On File | 0.1240% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WAYNE HAMEL JOANNE HAMEL | Address(es) On File | 0.1240% |
| WESLEY MCKAMIE MISTY MCKAMIE | Address(es) On File | 0.1240% |
| ROBERT KING BEE GARRIS KING | Address(es) On File | 0.1175% |
| CHARLES MOORHEAD ELIZABETH MOORHEAD | Address(es) On File | 0.1127% |
| KATRINA GRAHAM JOHN GRAHAM | Address(es) On File | 0.1127% |
| ALFREDO LONDONO YANETH LONDONO | Address(es) On File | 0.1031% |
| BENJAMIN FORREST HEATHER FORREST | Address(es) On File | 0.1031% |
| CHESTON ELLIS TRESSA ELLIS | Address(es) On File | 0.1031% |
| JIMMY STEWART LINDA STEWART | Address(es) On File | 0.1031% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KENNETH TAYLOR<br>EVELYN TAYLOR | Address(es) On File | 0.1031% |
| STEPHEN JOHNSON | Address(es) On File | 0.1031% |
| TWANA SMITH<br>SHELBY LEE | Address(es) On File | 0.1031% |
| YOLANDA TOPPS<br>JAMES TOPPS | Address(es) On File | 0.1031% |
| DAN THORNTON<br>DONNA THORNTON | Address(es) On File | 0.1022% |
| JEFFREY JAY ARNETT<br>MARK ARNETT | Address(es) On File | 0.1022% |
| WILLIAM GREAFF<br>NANCY GREAFF | Address(es) On File | 0.1022% |
| AUDREY MINTON<br>MISTY CUMBERLAND | Address(es) On File | 0.1014% |
| BRIAN YOUNG<br>HEATHER YOUNG | Address(es) On File | 0.1014% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRUCE GROHARING<br>JANE ANN GROHARING | Address(es) On File | 0.1014% |
| CARL LANGLEY<br>PAULA LANGLEY | Address(es) On File | 0.1014% |
| CHARLES WEIR II | Address(es) On File | 0.1014% |
| DANIEL ASBERRY<br>BERNITA ASBERRY | Address(es) On File | 0.1014% |
| DAVID AARON SYKES | Address(es) On File | 0.1014% |
| DOUGLAS ANDERSON<br>KATHRYN ANDERSON | Address(es) On File | 0.1014% |
| GARY SPRINGWATER<br>TAMMY SPRINGWATER<br>KELSEY GILLEY<br>NICK GILLEY | Address(es) On File | 0.1014% |
| GEORGE MORRISON<br>DONNEITTA MORRISON | Address(es) On File | 0.1014% |
| GORDON MATTISON<br>DEBORAH MATTISON | Address(es) On File | 0.1014% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JEFFERY IRGENS<br>NANCI IRGENS | Address(es) On File | 0.1014% |
| JENNIFER SPEES | Address(es) On File | 0.1014% |
| JOHN CROWDER<br>SHEILA CROWDER | Address(es) On File | 0.1014% |
| JOHN DOUGLAS<br>ARLICIA DOUGLAS | Address(es) On File | 0.1014% |
| JW NEWPORT<br>TERRA NEWPORT | Address(es) On File | 0.1014% |
| KHARYLAKE MARTIN | Address(es) On File | 0.1014% |
| KIMBERLY PELNAR<br>EDNA HILGENFELD | Address(es) On File | 0.1014% |
| LILLIE VINSON<br>CEDRIC VINSON<br>RENEE VINSON | Address(es) On File | 0.1014% |
| MALIKA TENNILLE FLEMING | Address(es) On File | 0.1014% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARGARITA BENAVIDES JESSE NAVARRO | Address(es) On File | 0.1014% |
| MARY LOU BANNON JAMES BANNON | Address(es) On File | 0.1014% |
| MICHAEL BLANK | Address(es) On File | 0.1014% |
| PAUL DIEHL SARAH DIEHL ESTATE | Address(es) On File | 0.1014% |
| PETER VITELLIO CATHY SMITHEIMER POA | Address(es) On File | 0.1014% |
| PHIL ZIMMERLING JUDY ZIMMERLING | Address(es) On File | 0.1014% |
| RICHARD GLOWACKI SHERI GLOWACKI | Address(es) On File | 0.1014% |
| RICHARD MCCANTS ANGELA MCCANTS | Address(es) On File | 0.1014% |
| RONALD LINDY LAURA LINDY | Address(es) On File | 0.1014% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RORY REYNOLDS<br>ELLEN REYNOLDS | Address(es) On File | 0.1014% |
| SAMUEL HIBBLER<br>DEBORAH HIBBLER | Address(es) On File | 0.1014% |
| STEVEN MACON ORR<br>ANNIE BROWN ORR | Address(es) On File | 0.1014% |
| SUSAN MEYER | Address(es) On File | 0.1014% |
| TERRY HICKMAN<br>ELAINE HICKMAN | Address(es) On File | 0.1014% |
| THERESA PEARCE BLACKMON | Address(es) On File | 0.1014% |
| THOMAS MAIORANA<br>SHERRI MAIORANA | Address(es) On File | 0.1014% |
| THURL SMITH<br>RACHEL SMITH | Address(es) On File | 0.1014% |
| TODD FEIBUSCH ESTATE<br>DONNA FEIBUSCH | Address(es) On File | 0.1014% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TODD STEARNS<br>SONYA STEARNS | Address(es) On File | 0.1014% |
| VINCENT FOGGIE<br>MARTI FOGGIE | Address(es) On File | 0.1014% |
| WILLIAM HUNGERFORD<br>JENNIFER HUNGERFORD | Address(es) On File | 0.1014% |
| SANDY BECKER<br>PATRICIA WESSON BECKER | Address(es) On File | 0.0958% |
| KENT PETERSON<br>SALLY PETERSON | Address(es) On File | 0.0934% |
| JILL ANNE BICKERS BYRD | Address(es) On File | 0.0926% |
| JIMMY REES<br>CLAIRE REES | Address(es) On File | 0.0926% |
| JOHN FARNSWORTH<br>PHYLLIS FARNSWORTH | Address(es) On File | 0.0926% |
| JOHN KEANE<br>SUSAN KEANE | Address(es) On File | 0.0926% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN GALVIN<br>NICOLE GALVIN | Address(es) On File | 0.0902% |
| GERALDINE SHIVELY TRUSTEE | Address(es) On File | 0.0870% |
| ALBERT PENDER<br>NOLA PENDER | Address(es) On File | 0.0845% |
| ALEXANDER SHIELDS<br>MICHELA SHIELDS | Address(es) On File | 0.0845% |
| ALLEN JONES<br>CYNTHIA JONES | Address(es) On File | 0.0845% |
| ALLEN WHITTAKER<br>JEANETTE WHITTAKER | Address(es) On File | 0.0845% |
| ANGELA GIBSON | Address(es) On File | 0.0845% |
| ANGELA TWITTY<br>ANTHONY TWITTY | Address(es) On File | 0.0845% |
| ANNA TAYLOR<br>JEREMY TAYLOR | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANNE BROWNE<br>JOANNE JARDINE | Address(es) On File | 0.0845% |
| ARTHUR FLOYD JR ESTATE<br>BETTYE FLOYD<br>CYNTHIA MOORE | Address(es) On File | 0.0845% |
| ARTHUR SYLVESTER MARQUIS<br>MARY MARGARET MARQUIS | Address(es) On File | 0.0845% |
| BARBARA HOUCK<br>KENT HOUCK | Address(es) On File | 0.0845% |
| BARRON HEINER<br>JOYCE HEINER | Address(es) On File | 0.0845% |
| BETINA RUIZ | Address(es) On File | 0.0845% |
| BETTY BROWN | Address(es) On File | 0.0845% |
| BETTY SCHUTT<br>ROGER CRUSE | Address(es) On File | 0.0845% |
| BILLY NORMAN<br>BARBARA NORMAN | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRENDA JOHNSON<br>LINDLEY JOHNSON | Address(es) On File | 0.0845% |
| BRIAN PORTER<br>MICHELLE PORTER | Address(es) On File | 0.0845% |
| BRIAN PORTER<br>MICHELLE PORTER | Address(es) On File | 0.0845% |
| BRIAN ROGER SMITH<br>MARGOT MOSHIER SMITH | Address(es) On File | 0.0845% |
| BRIDGET MILLER<br>MARK MILLER | Address(es) On File | 0.0845% |
| BRUCE LEVIN<br>JANNIFER LEVIN | Address(es) On File | 0.0845% |
| CARL MOCK<br>JANET MOCK | Address(es) On File | 0.0845% |
| CARL SCHLUTER<br>CAROLYN SCHLUTER | Address(es) On File | 0.0845% |
| CARRIE MARLENE FOUNTAIN | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES BLAIR<br>JANET BLAIR | Address(es) On File | 0.0845% |
| CHARLOTTE QUINLEY | Address(es) On File | 0.0845% |
| CHLOE MYERS<br>JESSE MYERS | Address(es) On File | 0.0845% |
| CHRIS INSKEEP<br>ROBERT INSKEEP | Address(es) On File | 0.0845% |
| CHRISTOPHER PEREZ | Address(es) On File | 0.0845% |
| CLARENCE MCCURLEY<br>KERI MCCURLEY | Address(es) On File | 0.0845% |
| CLARK CRIDER<br>CRYSTAL CRIDER | Address(es) On File | 0.0845% |
| CONNIE OLIVER<br>MICHAEL OLIVER | Address(es) On File | 0.0845% |
| CONNIE WORTHINGTON | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CURTIS JORDAN KING<br>JOSEPH ANTHONY HOUCHENS | Address(es) On File | 0.0845% |
| DALE MURPHY<br>JUDITH MURPHY | Address(es) On File | 0.0845% |
| DANA BRUCE GOIN<br>DONNA GOIN | Address(es) On File | 0.0845% |
| DANNY METZ<br>DONNA METZ | Address(es) On File | 0.0845% |
| DANNY WOOLDRIDGE<br>CLAUDIA WOOLDRIDGE | Address(es) On File | 0.0845% |
| DAVID COLLUM<br>BETH COLLUM | Address(es) On File | 0.0845% |
| DAVID EASTMAN<br>TAMERA EASTMAN | Address(es) On File | 0.0845% |
| DAVID GOLOMBOWSKI | Address(es) On File | 0.0845% |
| DAVID HENSLEY<br>SHERRY HENSLEY | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID MCCONNELL<br>DIANE MCCONNELL | Address(es) On File | 0.0845% |
| DAVID MONTGOMERY<br>TIERNEY MONTGOMERY | Address(es) On File | 0.0845% |
| DEAN DANIELS<br>MARGARET DANIELS | Address(es) On File | 0.0845% |
| DENISE BURNS | Address(es) On File | 0.0845% |
| DENNIS FORD<br>NOLA FORD | Address(es) On File | 0.0845% |
| DENNIS MARTIN | Address(es) On File | 0.0845% |
| DONALD COALTS<br>DEBORAH ANNE COALTS | Address(es) On File | 0.0845% |
| DONALD ECHELBARGER TRUSTEE<br>BARBARA ECHELBARGER TRUSTEE | Address(es) On File | 0.0845% |
| DONNA MEZOFF | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DOUGLAS HUBER<br>LINDA HUBER | Address(es) On File | 0.0845% |
| DOUGLAS SAMPSON<br>CINDY SAMPSON | Address(es) On File | 0.0845% |
| DWAYNE HICKS<br>LISA HICKS | Address(es) On File | 0.0845% |
| EDWARD ANDRUSKIWEC<br>SHARON ANDRUSKIWEC | Address(es) On File | 0.0845% |
| EDWARD HARDENBURG<br>NANCY HARDENBURG | Address(es) On File | 0.0845% |
| EDWARD ROBINSON<br>RUTH ANN ROBINSON | Address(es) On File | 0.0845% |
| EDWIN DEGARIS<br>DONNA LISA DEGARIS | Address(es) On File | 0.0845% |
| ELIZABETH JACOBS<br>JOHN JACOBS | Address(es) On File | 0.0845% |
| ELLEN RICKE<br>ROGER RICKE | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELTON SMITH<br>JUDITH SMITH | Address(es) On File | 0.0845% |
| ERIC MCJUNKIN<br>MELISSA ANN MCJUNKIN | Address(es) On File | 0.0845% |
| ERVIN TURNER<br>WARNA TURNER | Address(es) On File | 0.0845% |
| FRANK ARNEY TRUSTEE<br>CHERYL ANN ARNEY TRUSTEE | Address(es) On File | 0.0845% |
| FRANK VALLEY<br>SANDY VALLEY | Address(es) On File | 0.0845% |
| FREDRICK STILL      WESLEY WALKER ERVIN<br>BETTY STILL<br>JULIE STILL HOOPER<br>NATALIE ERVIN THOMPSON<br>VANESSA ERVIN LUCAS | Address(es) On File | 0.0845% |
| GARY LAMBERT<br>CONNIE LAMBERT | Address(es) On File | 0.0845% |
| GERALD BRAGA<br>ANN BRAGA | Address(es) On File | 0.0845% |
| GERALD KRETSCHMAR<br>CAROLINA KRETSCHMAR | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GREGORY THEIS<br>SHELLY THEIS | Address(es) On File | 0.0845% |
| HAROLD CLIFTON<br>BRENDA CLIFTON | Address(es) On File | 0.0845% |
| HAROLD SMITH<br>BRENDA SMITH | Address(es) On File | 0.0845% |
| HARRY MCDOWELL<br>AMELITA MCDOWELL | Address(es) On File | 0.0845% |
| HATTIE PRICE | Address(es) On File | 0.0845% |
| INVESTMENTS LLC BREIT MARTIN | Address(es) On File | 0.0845% |
| JAMES HAAG<br>TAMARA HAAG | Address(es) On File | 0.0845% |
| JAMES HORTON<br>BARBARA HORTON<br>MARIANNE HORTON | Address(es) On File | 0.0845% |
| JAMES KELLER<br>REBECCA KELLER | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES LACKLAND LEATRICIA LACKLAND | Address(es) On File | 0.0845% |
| JAMES POWELL BECKY POWELL | Address(es) On File | 0.0845% |
| JAMES SMITH DONNA SMITH | Address(es) On File | 0.0845% |
| JAMES WINE | Address(es) On File | 0.0845% |
| JAMIE ROOKER JIMMY ROOKER | Address(es) On File | 0.0845% |
| JANETTA MAXWELL LINCOLN MAXWELL | Address(es) On File | 0.0845% |
| JEFF PIERCY MARY BETH PIERCY | Address(es) On File | 0.0845% |
| JEFFREY ENGLE ROBIN ENGLE | Address(es) On File | 0.0845% |
| JEFFREY TAYLOR DOROTHY TAYLOR | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JENIFER MICHELL SCOTT<br>JUDY K SCOTT<br>MICHAEL SCOTT | Address(es) On File | 0.0845% |
| JENNIFER CORMIER<br>JUSTIN CORMIER | Address(es) On File | 0.0845% |
| JENNIFER FARMER | Address(es) On File | 0.0845% |
| JERRY CLAVIER<br>THRESA CLAVIER | Address(es) On File | 0.0845% |
| JERRY DAVIS<br>DORIS DAVIS | Address(es) On File | 0.0845% |
| JERRY OWEN<br>ELAINE OWEN | Address(es) On File | 0.0845% |
| JO ANN OLIVER TRUSTEE | Address(es) On File | 0.0845% |
| JOEL STOCKING<br>CAROL ANN STOCKING | Address(es) On File | 0.0845% |
| JOHN EDMISTON<br>JOE EDMISTON POA | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN HARTSEIL<br>CRYSTAL HARTSEIL | Address(es) On File | 0.0845% |
| JOHN KERN<br>DARRELL KERN<br>JULIE ANN BONNIN<br>KAREN MARIE BENSON | Address(es) On File | 0.0845% |
| JOHN MUHA TRUSTEE<br>DOROTHY MUHA TRUSTEE | Address(es) On File | 0.0845% |
| JOHN REYNOLDS<br>PEGGY REYNOLDS | Address(es) On File | 0.0845% |
| JOHN SCHULTE<br>DEBRA SCHULTE | Address(es) On File | 0.0845% |
| JOHN WESLEY<br>CHARLENE RITA WESLEY | Address(es) On File | 0.0845% |
| JOHNNY NORTH<br>APRIL NORTH | Address(es) On File | 0.0845% |
| JOHNY HICKMAN<br>PAIGE HICKMAN | Address(es) On File | 0.0845% |
| JON MARK MCCREIGHT<br>MARY MCCREIGHT | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOYCE WOOD<br>REX ALAN WOOD | Address(es) On File | 0.0845% |
| KAITLYNN ADAMS<br>RICHMOND HARRIS | Address(es) On File | 0.0845% |
| KAREN JORDAN | Address(es) On File | 0.0845% |
| KAREN SCHWARTZ | Address(es) On File | 0.0845% |
| KEITH MICHAEL DERICKSON<br>TAMRA DERICKSON | Address(es) On File | 0.0845% |
| KELLI STRAND | Address(es) On File | 0.0845% |
| KELLY KURTZ<br>MICHELLE KURTZ | Address(es) On File | 0.0845% |
| KENNETH BOWLES<br>CAROLYN BOWLES | Address(es) On File | 0.0845% |
| KENNETH HEIL<br>MARGARET HEIL | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KENNETH KENOYER<br>JUDITH KENOYER<br>CHRISTOPHER FAIRHOLM<br>KELLI FAIRHOLM | Address(es) On File | 0.0845% |
| KENNETH OFFIAELI<br>RITA VIVIAN OFFIAELI | Address(es) On File | 0.0845% |
| KENNETH SHAW<br>MARY SHAW<br>RACHELLE SHAW<br>REBECCA SHAW | Address(es) On File | 0.0845% |
| KEVIN MACPHERSON<br>WANDA MACPHERSON | Address(es) On File | 0.0845% |
| KRISTIN COLEMAN<br>MICHAEL COLEMAN | Address(es) On File | 0.0845% |
| LARRY EUGENE DALE<br>DOROTHY CAROLYN DALE | Address(es) On File | 0.0845% |
| LARRY GOETZ<br>ELIZABETH GOETZ | Address(es) On File | 0.0845% |
| LARRY STANFILL<br>MARY STANFILL | Address(es) On File | 0.0845% |
| LARRY WILLIAMS<br>SHENIFA WILLIAMS | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LARRY YOUNG<br>LINDA YOUNG | Address(es) On File | 0.0845% |
| LAURA CARLAN JUELFS<br>ROBERT ALLEN JUELFS | Address(es) On File | 0.0845% |
| LD DUGAN<br>MARRIANNE DUGAN | Address(es) On File | 0.0845% |
| LINDA BRYAN<br>EDWARD ELIAS | Address(es) On File | 0.0845% |
| LINDA RICHTSMEIER | Address(es) On File | 0.0845% |
| LONNIE HEDGES<br>DEBORAH HEDGES | Address(es) On File | 0.0845% |
| LONNIE LEE PHILLIPS<br>THELMA PHILLIPS | Address(es) On File | 0.0845% |
| LORAINE D FAHNESTOCK<br>KEITH A FAHNESTOCK | Address(es) On File | 0.0845% |
| LORENZO THOMAS<br>LORENZO THOMAS<br>MILAGROSINIA THOMAS | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LORI GARDNER<br>MARK GARDNER | Address(es) On File | 0.0845% |
| LOUIS BESSES<br>TERESA BESSES | Address(es) On File | 0.0845% |
| LYNN MYERS | Address(es) On File | 0.0845% |
| LYNNE COLLINS BORROUM | Address(es) On File | 0.0845% |
| MADELINE HARGROVE<br>CLYDE HARGROVE | Address(es) On File | 0.0845% |
| MARCO WIDJAJA<br>ELIZABETH WIDJAJA | Address(es) On File | 0.0845% |
| MARCUS CHAPPELL | Address(es) On File | 0.0845% |
| MARGARET TRACY TTEE | Address(es) On File | 0.0845% |
| MARIANA SCHULZE ESTATE | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARJORYE REEVES GUHR | Address(es) On File | 0.0845% |
| MARSHALL CAUM | Address(es) On File | 0.0845% |
| MELANIE BAUER<br>TIMOTHY BAUER | Address(es) On File | 0.0845% |
| MELVIN CARPENTER TRUSTEE<br>NANCY CARPENTER | Address(es) On File | 0.0845% |
| MICHAEL BANES<br>CATHERINE BANES | Address(es) On File | 0.0845% |
| MICHAEL HOLLINGSWORTH TRUST | Address(es) On File | 0.0845% |
| MICHAEL WAMSLEY<br>PATRICIA WAMSLEY | Address(es) On File | 0.0845% |
| MICHELE SAVORIS | Address(es) On File | 0.0845% |
| MOLLY ANN ARMANI<br>CLINTON ARMANI | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PAMELA WAUGH | Address(es) On File | 0.0845% |
| PATRICIA NEIL | Address(es) On File | 0.0845% |
| PAUL CORKREAN TAMMY CORKREAN | Address(es) On File | 0.0845% |
| PAUL PERSONS PAMELA PERSONS | Address(es) On File | 0.0845% |
| PAUL SCOTT SUSAN SCOTT | Address(es) On File | 0.0845% |
| PETE TORRES DIANE TORRES | Address(es) On File | 0.0845% |
| RAYMOND RUSSELL SHANNON RUSSELL | Address(es) On File | 0.0845% |
| REX ST JOHN BETTY BROCKMAN ANGIE ST JOHN | Address(es) On File | 0.0845% |
| RHONDA VAIL | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD D ADAMS<br>DORA M ADAMS | Address(es) On File | 0.0845% |
| RICHARD MUELLER<br>DARLENE MUELLER | Address(es) On File | 0.0845% |
| RICHARD VANHOUSEN<br>MELISSA VANHOUSEN | Address(es) On File | 0.0845% |
| RICKEY BOESCHLING<br>LISA BOESCHLING | Address(es) On File | 0.0845% |
| RICKY BRADFORD<br>CONNIE BRADFORD | Address(es) On File | 0.0845% |
| ROBERT CRAPS<br>HARRIET CRAPS | Address(es) On File | 0.0845% |
| ROBERT ERNEST CLARK<br>BUNEVA CLARK | Address(es) On File | 0.0845% |
| ROBERT SORENSEN<br>CATHRYN SORENSON | Address(es) On File | 0.0845% |
| RONALD BAUDOIN<br>PEARL BAUDOIN | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RORY REYNOLDS ELLEN REYNOLDS | Address(es) On File | 0.0845% |
| ROSE MIMMS | Address(es) On File | 0.0845% |
| ROY FERRELL KAY FERRELL | Address(es) On File | 0.0845% |
| RUTH SHELTON | Address(es) On File | 0.0845% |
| RYAN SCHMIDT DEBORAH SCHMIDT | Address(es) On File | 0.0845% |
| SALLY MILLER | Address(es) On File | 0.0845% |
| SAMUEL URTON PAULA URTON | Address(es) On File | 0.0845% |
| SANDRA SCHEFFEL | Address(es) On File | 0.0845% |
| SANDRA TRESS | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SCOTT DOUGLAS | Address(es) On File | 0.0845% |
| SHARI FREUND REID | Address(es) On File | 0.0845% |
| SHARON BOLIN | Address(es) On File | 0.0845% |
| SHARRON WAKELAND MONICA LYONS | Address(es) On File | 0.0845% |
| SHIRLEY NAOMI BAKER | Address(es) On File | 0.0845% |
| STACY BLAKEMORE DOUG BLAKEMORE | Address(es) On File | 0.0845% |
| STACY WYLIE JERITA WYLIE | Address(es) On File | 0.0845% |
| STEPHANIE WEDAN LARRY WEDAN | Address(es) On File | 0.0845% |
| STEVEN MALEY JEANNA MALEY | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEVEN PAGE | Address(es) On File | 0.0845% |
| STEVEN STILWELL<br>DANIA STILWELL | Address(es) On File | 0.0845% |
| STEVEN VRENICK<br>COLLEN VRENICK | Address(es) On File | 0.0845% |
| STEVEN WIEDEFELD TRUSTEE<br>CYNTHIA WIEDEFELD TRUSTEE | Address(es) On File | 0.0845% |
| SUSAN BALLMER | Address(es) On File | 0.0845% |
| SUSAN UTTERBACK<br>JEFF UTTERBACK<br>JAMES HOSTY<br>KRISTY HOSTY | Address(es) On File | 0.0845% |
| SUSAN WEIS<br>JONAS SIKES | Address(es) On File | 0.0845% |
| SYLVIA MONTEJANO | Address(es) On File | 0.0845% |
| TAMMY JENKINS | Address(es) On File | 0.0845% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
| --- | --- | --- |
| TAYLOR CLIFFORD ESTATE SUSAN BARTLETT EXECUTIVE | Address(es) On File | 0.0845% |
| TED REES LLOYD MARCIE LLOYD | Address(es) On File | 0.0845% |
| THEODORE WILLIAM GREENWALD TE LINDA LEE GREENWALD TRUSTEE | Address(es) On File | 0.0845% |
| THERESA HILL JOHNNIE HILL | Address(es) On File | 0.0845% |
| THOMAS ANNICK EVE ANNICK | Address(es) On File | 0.0845% |
| THOMAS KONZ CHERYL KONZ | Address(es) On File | 0.0845% |
| THOMAS LEACH TRUSTEE VALERIE LEACH TRUSTEE | Address(es) On File | 0.0845% |
| THOMAS PENN TRACY PENN | Address(es) On File | 0.0845% |
| THOMAS WAYNE RUHE REVA RUHE | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TIMOTHY DWIGGINS<br>CHERYL DWIGGINS | Address(es) On File | 0.0845% |
| TIMOTHY SANFORD | Address(es) On File | 0.0845% |
| TOM COOKE<br>JILL COOKE | Address(es) On File | 0.0845% |
| TRACY TOWNSEND<br>TIFFANY HODGINS | Address(es) On File | 0.0845% |
| TROY SHEFFIELD TRUSTEE<br>GERALDINE SHEFFIELD TRUSTEE<br>DEBRA MORRISON TRUSTEE | Address(es) On File | 0.0845% |
| UMA KALRA<br>NIAMAT KALRA ESTATE | Address(es) On File | 0.0845% |
| VERNON DAVIS<br>ROSE DAVIS | Address(es) On File | 0.0845% |
| VIOLET MCGOWAN | Address(es) On File | 0.0845% |
| VIRGINIA HOLLINGSWORTH | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| W SHAYNE JONES<br>PAMELA JONES | Address(es) On File | 0.0845% |
| WADE BIGELOW<br>BARBARA BIGELOW | Address(es) On File | 0.0845% |
| WALTER FRANKS<br>JANELLE FRANKS | Address(es) On File | 0.0845% |
| WALTER MCCONNELL<br>ISABEL BEERS MC CONNELL<br>BARBARA POPE POA | Address(es) On File | 0.0845% |
| WARREN LOOPER<br>NANCY LOOPER | Address(es) On File | 0.0845% |
| WESLEY ALKIRE<br>SHELBY ALKIRE | Address(es) On File | 0.0845% |
| WILFRED RECKELHOFF<br>MILDRED RECKELHOFF | Address(es) On File | 0.0845% |
| WILLIAM ALLEN ROUBAL | Address(es) On File | 0.0845% |
| WILLIAM MCDONALD          DAVINA KIENHOLZ<br>JOYCE MCDONALD<br>JIM BOB EDENS<br>WHITNEY EDENS<br>JASON KIENHOLZ | Address(es) On File | 0.0845% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLIE GENE VANWYK<br>CYNTHIA SUE VANWYK<br>AMBER VAN WYK | Address(es) On File | 0.0845% |
| ZHEN CHEN | Address(es) On File | 0.0845% |
| DESIREE DEWEY<br>WAYNE DEWEY | Address(es) On File | 0.0789% |
| JAMES MERRITT<br>BEVERLY MERRITT | Address(es) On File | 0.0773% |
| ANGELA ARMSTRONG<br>TANYA GANN<br>FRANCES DYER | Address(es) On File | 0.0761% |
| BARBARA MCELHINNEY | Address(es) On File | 0.0761% |
| BRENT RAY<br>JAMIE RAY | Address(es) On File | 0.0761% |
| BRIAN MUNSELL<br>EMILY MUNSELL | Address(es) On File | 0.0761% |
| BRYAN MONTS<br>BONNIE MONTS | Address(es) On File | 0.0761% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRYAN OSBORNE | Address(es) On File | 0.0761% |
| CARL SMITH<br>DONNA SMITH ESTATE<br>BRYAN SMITH ESTATE<br>SHELLEY BUCHANAN | Address(es) On File | 0.0761% |
| CAROL KNEECE<br>MONROE KNEECE | Address(es) On File | 0.0761% |
| CECIL PRATER<br>MARY LOU PRATER | Address(es) On File | 0.0761% |
| CHARLES YOUNG<br>CLARIC YOUNG | Address(es) On File | 0.0761% |
| CHRISTOPHER GAFFNEY<br>SANDRA GAFFNEY | Address(es) On File | 0.0761% |
| DAN EDWARDS<br>REBECCA EDWARDS | Address(es) On File | 0.0761% |
| DANIEL VANHOOSER<br>JILL VANHOOSER | Address(es) On File | 0.0761% |
| DAVID JUMPER<br>CHARLENE JUMPER | Address(es) On File | 0.0761% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID TOY<br>ETHEL GRANDA TOY | Address(es) On File | 0.0761% |
| DENNIS WITTMAN<br>JOY WITTMAN | Address(es) On File | 0.0761% |
| DONALD ROBINSON<br>DONNA ROBINSON | Address(es) On File | 0.0761% |
| DONALD SMITH<br>DEBRA SMITH | Address(es) On File | 0.0761% |
| E SCOTT RABBITT<br>DONNA RABBITT | Address(es) On File | 0.0761% |
| FRANK GONZALES<br>AMALIA GONZALES | Address(es) On File | 0.0761% |
| GARY AREHART | Address(es) On File | 0.0761% |
| GARY PAINTER<br>JEANNE PARRA | Address(es) On File | 0.0761% |
| GLEN WOOD<br>CINDY WOOD | Address(es) On File | 0.0761% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GREGORY JAMES HOLLENBAUGH<br>ALLISON HOLLENBAUGH | Address(es) On File | 0.0761% |
| INC WAY OF LIFE MINISTRY<br>ANITA KELLEY BISHOP<br>ARCELIA MASON ELDER | Address(es) On File | 0.0761% |
| JACK MCCORMICK<br>AGNES MCCORMICK | Address(es) On File | 0.0761% |
| JACKIE ALLEN<br>NANCY ALLEN | Address(es) On File | 0.0761% |
| JAMES BROWN<br>JANICE BROWN | Address(es) On File | 0.0761% |
| JAMES COOK<br>PATRICIA COOK | Address(es) On File | 0.0761% |
| JAMES KENNETH KENDRICK | Address(es) On File | 0.0761% |
| JAMES REEDER<br>KAY BOSTON<br>PAMELA REEDER | Address(es) On File | 0.0761% |
| JAMES SEALS ESTATE<br>MARY SEALS | Address(es) On File | 0.0761% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES SL PANG | Address(es) On File | 0.0761% |
| JAMIE SHOEMAKER | Address(es) On File | 0.0761% |
| JANET TRAINOR | Address(es) On File | 0.0761% |
| JEFFERY STEELE<br>ANGELINA STEELE | Address(es) On File | 0.0761% |
| JEREMY HESS<br>PEGGY TREIBER | Address(es) On File | 0.0761% |
| JIMMY ANGLIN<br>MARILYN ANGLIN | Address(es) On File | 0.0761% |
| JL BOUDREAUX<br>DIANA BOUDREAUX | Address(es) On File | 0.0761% |
| JOAN MARIE SCHUKNECHT<br>DEXTER SCHUKNECHT ESTATE | Address(es) On File | 0.0761% |
| JOE HELTEN<br>DIANA HELTEN | Address(es) On File | 0.0761% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOE OBATA TRUSTEE<br>EDNA OBATA | Address(es) On File | 0.0761% |
| JOHN HERINGTON<br>CONNIE HERINGTON | Address(es) On File | 0.0761% |
| JOHN HUNSUCKER<br>CHRIS DAVIS<br>NORMA HUNSUCKER<br>KELLY DAVIS | Address(es) On File | 0.0761% |
| JOHN MACKIEWICZ,SR | Address(es) On File | 0.0761% |
| JOHN STRODE<br>WANDA STRODE | Address(es) On File | 0.0761% |
| JOHN WILSON<br>LINDA WILSON | Address(es) On File | 0.0761% |
| JULI ANN BOEHM WENDLING | Address(es) On File | 0.0761% |
| JULIE KESTERSON<br>ROBERT KESTERSON | Address(es) On File | 0.0761% |
| KAREN BOTTICELLI | Address(es) On File | 0.0761% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KEITH NEUMAN TRUSTEE<br>RICHARDA NEUMAN TRUSTEE | Address(es) On File | 0.0761% |
| KEN ORTMAN<br>SHEILA ORTMAN | Address(es) On File | 0.0761% |
| KENNETH BANES<br>CATHERINE BANES | Address(es) On File | 0.0761% |
| LEON RINKE | Address(es) On File | 0.0761% |
| LISA REEVES<br>PAUL FASSEEL | Address(es) On File | 0.0761% |
| LONNIE HUSKEY<br>TINA HUSKEY | Address(es) On File | 0.0761% |
| MARK FERGUSON | Address(es) On File | 0.0761% |
| MARTY STARKEY<br>LEANNE STARKEY | Address(es) On File | 0.0761% |
| MARY PACKARD | Address(es) On File | 0.0761% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELVIN MARSHALL<br>PAULA MARSHALL | Address(es) On File | 0.0761% |
| MERVYN JOBE | Address(es) On File | 0.0761% |
| MICHAEL CEASE<br>DEBRA CEASE | Address(es) On File | 0.0761% |
| MICHAEL HAROLD PHIPPS<br>MARILYN PHIPPS | Address(es) On File | 0.0761% |
| MICHELLE ANDREWS<br>BARNETT JAMES ANDREWS | Address(es) On File | 0.0761% |
| PARTNERSHIP WAELA CO A<br>WILLIAM ANDREWS PARTNER<br>JULIA ANDREWS PARTNER | Address(es) On File | 0.0761% |
| PATRICE BERUBE | Address(es) On File | 0.0761% |
| PAUL CRUMBACK<br>BONNIE CRUMBACK | Address(es) On File | 0.0761% |
| PHILIP GREG ORDWAY    JONATHAN ORDWAY<br>LINDA MARIE ORDWAY    RAEANNE ZURN<br>ERIC ORDWAY<br>MICHAEL ORDWAY<br>DAVID ORDWAY | Address(es) On File | 0.0761% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RAYMOND CALHOUN<br>BETH CALHOUN | Address(es) On File | 0.0761% |
| RICHARD CARR<br>GAIL CARR | Address(es) On File | 0.0761% |
| ROBERT ERIC HUGHES TRUSTEE<br>MARY CHARLENE HUGHES | Address(es) On File | 0.0761% |
| ROCHELLE REED<br>RILEY REED | Address(es) On File | 0.0761% |
| RONALD PRITCHETT<br>KATHY PRITCHETT | Address(es) On File | 0.0761% |
| SHARON LUCE | Address(es) On File | 0.0761% |
| SHERRY WORLEY<br>DANIEL WORLEY<br>SEAN WORLEY | Address(es) On File | 0.0761% |
| STEPHEN MILLER<br>PAM MILLER | Address(es) On File | 0.0761% |
| STEVE TABORELLI<br>THERESA BURGESS | Address(es) On File | 0.0761% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEVEN CHARLES WHITCOMB TRUSTEE<br>KAREN WHITCOMB TRUSTEE | Address(es) On File | 0.0761% |
| SUSAN WILLIS<br>JOHN ALAN CHANDLER | Address(es) On File | 0.0761% |
| TIMOTHY SISLEY<br>DEBORAH SISLEY | Address(es) On File | 0.0761% |
| VERNA LEWIS<br>PAULA GRAY<br>V KURT LEWIS<br>KYLE LEWIS | Address(es) On File | 0.0761% |
| WILLIAM COTTEN | Address(es) On File | 0.0761% |
| WILLIAM EARL<br>BRANDON EARL<br>RHONDA EARL<br>BRITTA EARL | Address(es) On File | 0.0761% |
| WILLIAM THORNSBERRY<br>DELORES THORNSBERRY | Address(es) On File | 0.0761% |
| ZEARL WATSON<br>APRIL WATSON | Address(es) On File | 0.0761% |
| NANCY WENNER | Address(es) On File | 0.0749% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CARLOS GRAHAM<br>SHALONDA GRAHAM | Address(es) On File | 0.0725% |
| CAROL LAUPP | Address(es) On File | 0.0725% |
| DARRIN DAUGHERTY<br>BARBARA DAUGHERTY | Address(es) On File | 0.0725% |
| DAVID ALEXANDER<br>KAREN ALEXANDER | Address(es) On File | 0.0725% |
| DAVID HOWARD<br>EDWINA HOWARD | Address(es) On File | 0.0725% |
| IAN RICE<br>CHELSEA RICE | Address(es) On File | 0.0725% |
| JOSHUA CRAIG | Address(es) On File | 0.0725% |
| KENNETH STUART<br>LINDA STUART | Address(es) On File | 0.0725% |
| LANCE HUDSON<br>LYNN HUDSON | Address(es) On File | 0.0725% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LEONETTE ELKINS<br>LARRY ELKINS | Address(es) On File | 0.0725% |
| ROBERT SPENCE<br>SUSAN SPENCE | Address(es) On File | 0.0725% |
| SAMANTHA MESSERLI | Address(es) On File | 0.0725% |
| SHARON DEFELICE<br>CANDACE DEFELICE<br>FRANCES BOYER ESTATE | Address(es) On File | 0.0704% |
| THOMAS FLEMING | Address(es) On File | 0.0700% |
| RONALD BARNES<br>LYNNE BARNES | Address(es) On File | 0.0684% |
| . GNIK INC<br>ROBERT KING<br>BOYD KING<br>WILLIAM HOWARD KING PRESIDENT | Address(es) On File | 0.0676% |
| ANNA BERKBUEGLER<br>STANLEY BERKBUEGLER | Address(es) On File | 0.0676% |
| ANNE MARR MC CANN<br>KEVIN MCCANN | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ARTHUR SCHUETT<br>CRYSTAL SCHUETT | Address(es) On File | 0.0676% |
| BARRY LAVERNE MARSHALL<br>JEANNE MARIE MARSHALL | Address(es) On File | 0.0676% |
| BETTY WEBSTER<br>FLOYD WEBSTER<br>BRIAN WEBSTER<br>JANET SCHNURR | Address(es) On File | 0.0676% |
| BEVERLEY CUMMINS | Address(es) On File | 0.0676% |
| BRENDALYN BATCHELOR | Address(es) On File | 0.0676% |
| BRIAN WILSON<br>BRENDA WILSON | Address(es) On File | 0.0676% |
| BRYAN HARRISON<br>MELODY HARRISON | Address(es) On File | 0.0676% |
| CARLA LORTZ<br>CHARLES LORTZ | Address(es) On File | 0.0676% |
| CASEY LAYMON<br>NICHOLE LAYMON | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLENE THOMAS<br>JAY THOMAS | Address(es) On File | 0.0676% |
| CHARLES GUNSELMAN<br>TERESA JOHNSON GUNSELMAN | Address(es) On File | 0.0676% |
| CHARLINE AVEY | Address(es) On File | 0.0676% |
| CHERYL ANN STOLDT | Address(es) On File | 0.0676% |
| CHRISTOPHER ERICKSON<br>MARY ERICKSON | Address(es) On File | 0.0676% |
| CHRISTOPHER LITTLE<br>ANN KILGORE | Address(es) On File | 0.0676% |
| CINDY NITZKE | Address(es) On File | 0.0676% |
| CONNIE FAHEY | Address(es) On File | 0.0676% |
| CORPORATION FAIRSHARE<br>TRACY HURD AGENT<br>HUBERT MCGAUGHEY AGENT | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CRAZY BEAR | Address(es) On File | 0.0676% |
| DALE PREECE<br>SHAUNA PREECE | Address(es) On File | 0.0676% |
| DANA WILLIAMS<br>STEVEN WILLIAMS | Address(es) On File | 0.0676% |
| DANNY COBBS<br>PENNY COBBS | Address(es) On File | 0.0676% |
| DANNY GUY<br>HEATHER GUY | Address(es) On File | 0.0676% |
| DANNY ROLF<br>TRACY ROLF | Address(es) On File | 0.0676% |
| DAVID DAVIS<br>LORRAINE DAVIS | Address(es) On File | 0.0676% |
| DENNIS HITCHINS<br>LASHONNA HITCHINS | Address(es) On File | 0.0676% |
| DEVIN BROCK<br>DAVID RIDGE<br>JUDY ANN RIDGE | Address(es) On File | 0.0676% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DIANA TRUSSELL<br>CECIL TRUSSELL | Address(es) On File | 0.0676% |
| DORTHA MAE NAIL | Address(es) On File | 0.0676% |
| EDDIE JOE BROOKS<br>MITCHELLE BROOKS | Address(es) On File | 0.0676% |
| EDITH WINKELBAUER | Address(es) On File | 0.0676% |
| EDWARD LUMPEE<br>SHERYL LUMPEE | Address(es) On File | 0.0676% |
| ERICA TRINETTE YOUNG | Address(es) On File | 0.0676% |
| GABRIEL LEPOLEAN BURSE | Address(es) On File | 0.0676% |
| GARY G'SELL TRUSTEE<br>KATHY G'SELLO TRUSTEE | Address(es) On File | 0.0676% |
| GARY SPIECKERMAN | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GEOFFREY PARR<br>ANN PARR | Address(es) On File | 0.0676% |
| GERALD STEVENS<br>STACIE STEVENS | Address(es) On File | 0.0676% |
| GERSHAM NELSON | Address(es) On File | 0.0676% |
| GREGORY ALAN WEBER<br>CATHRYN LYNN WEBER | Address(es) On File | 0.0676% |
| HAROLD AUSTIN<br>YOLANDA AUSTIN | Address(es) On File | 0.0676% |
| HAROLD HARNED<br>MICHELE CASTILE | Address(es) On File | 0.0676% |
| HEIDI SANCHEZ | Address(es) On File | 0.0676% |
| JAMES BROWN<br>KATHLEEN BROWN | Address(es) On File | 0.0676% |
| JAMES CRAIG | Address(es) On File | 0.0676% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES PROPST<br>AMY PROPST | Address(es) On File | 0.0676% |
| JAMIE QUILLIAM | Address(es) On File | 0.0676% |
| JEFFERY PIRTLE<br>GLADYS PIRTLE | Address(es) On File | 0.0676% |
| JENNIFER M KENNEDY<br>MATTHEW R KENNEDY | Address(es) On File | 0.0676% |
| JENNIFER RICHARDSON<br>RICK RICHARDSON | Address(es) On File | 0.0676% |
| JERALD DAMMAN<br>ANNETTE CONROW | Address(es) On File | 0.0676% |
| JERRY BUTLER<br>PRISCILLA BUTLER | Address(es) On File | 0.0676% |
| JESSE STIEVE<br>SAMANTHA OLIVARES | Address(es) On File | 0.0676% |
| JILL AALDERKS | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOE CLAYTON WILLIAMS<br>KATHY PRESLEY WILLIAMS | Address(es) On File | 0.0676% |
| JOHN BRILL<br>MICHELLE BRILL | Address(es) On File | 0.0676% |
| JOHN JOHNSON<br>LINDA PENTURF JOHNSON | Address(es) On File | 0.0676% |
| JOHN JOHNSON<br>GINA JOHNSON | Address(es) On File | 0.0676% |
| JOHN MCREYNOLDS<br>PATRICIA MCREYNOLDS | Address(es) On File | 0.0676% |
| JOHN SEYMOUR<br>JANNINE SEYMOUR | Address(es) On File | 0.0676% |
| JOHN SIEGRIST<br>LISA SIEGRIST | Address(es) On File | 0.0676% |
| JOHNNIE LANCASTER<br>JOYCE LANCASTER | Address(es) On File | 0.0676% |
| JOSEPH OLIVA | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOSHUA HEIN TIFFANIE HEIN | Address(es) On File | 0.0676% |
| KATHERINE KENNEDY | Address(es) On File | 0.0676% |
| KATHLEEN CRIDER | Address(es) On File | 0.0676% |
| KATHLEEN LIOTTA | Address(es) On File | 0.0676% |
| KEITH BROUSSARD KELLY BROUSSARD | Address(es) On File | 0.0676% |
| KENNETH MILLER LINDA SIMMONS | Address(es) On File | 0.0676% |
| KENNETH WHITE DEBRA SUE WHITE | Address(es) On File | 0.0676% |
| KEVIN BLACKBURN TRESSA BLACKBURN | Address(es) On File | 0.0676% |
| KEVIN SHEEHY CHARLENE SHEEHY | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LARRY ALLISON<br>BERNADETTE ALLISON | Address(es) On File | 0.0676% |
| LARRY HOTTEL<br>EVA MASSEY | Address(es) On File | 0.0676% |
| LARRY YOUNG<br>LINDA YOUNG | Address(es) On File | 0.0676% |
| LENNY BUSSMANN | Address(es) On File | 0.0676% |
| LESLIE FERGUSON | Address(es) On File | 0.0676% |
| LILLIE DVORAK<br>PHIL DVORAK | Address(es) On File | 0.0676% |
| LINDA COY | Address(es) On File | 0.0676% |
| LORA ARICO<br>HAROLD ARICO | Address(es) On File | 0.0676% |
| MARCIA KNIGHT | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARK CASTILLO<br>MARY CASTILLO | Address(es) On File | 0.0676% |
| MARK STUART | Address(es) On File | 0.0676% |
| MATHEW COSBY<br>RONNIE COSBY<br>ASHLEY COSBY FOWLKES POA | Address(es) On File | 0.0676% |
| MATTHEW CAMPISE<br>SHERRY HEDRICK CAMPISE | Address(es) On File | 0.0676% |
| MATTHEW CLARK<br>TARA CLARK | Address(es) On File | 0.0676% |
| MATTHEW CONWAY | Address(es) On File | 0.0676% |
| MEL JOHNSON<br>SHELBY DIRKSCHNEIDER | Address(es) On File | 0.0676% |
| MELINDA REEDER<br>JAMES REEDER | Address(es) On File | 0.0676% |
| MELVIN MORRISON<br>NICOLE MOORE MORRISON | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL MCBROOM<br>TONI MCBROOM | Address(es) On File | 0.0676% |
| MICHAEL RIDDLE<br>THELMA JO RIDDLE | Address(es) On File | 0.0676% |
| MICHAEL SCHEIDT<br>JUDY SCHEIDT | Address(es) On File | 0.0676% |
| MICHAEL TRIEFENBACH<br>LAUREN TRIEFENBACH | Address(es) On File | 0.0676% |
| MITZI PASCH | Address(es) On File | 0.0676% |
| MOZART DOR<br>JOANNA DOR | Address(es) On File | 0.0676% |
| NANCY JONES<br>DANIEL JONES | Address(es) On File | 0.0676% |
| NORA NIKKEL | Address(es) On File | 0.0676% |
| PATRICIA REILLEY | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PATRICK MARSHALL<br>CAROL MARSHALL | Address(es) On File | 0.0676% |
| PATRICK MCMANUS | Address(es) On File | 0.0676% |
| PATRICK PETERSON<br>LESLIE PETERSON | Address(es) On File | 0.0676% |
| PAUL RICHMANN<br>VICKIE RICHMANN | Address(es) On File | 0.0676% |
| PAULA KIGER | Address(es) On File | 0.0676% |
| PHOTOGRAPHY CREATIVE IMAGES<br>JODI NEWTON<br>GARY NEWTON | Address(es) On File | 0.0676% |
| RAMONA EGLY<br>NOLAN EGLY | Address(es) On File | 0.0676% |
| RANDALL ALAN JONES<br>MICHELLE LEANNE JONES | Address(es) On File | 0.0676% |
| RANDALL SMITH<br>JACQUELYN SMITH | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| REED WESTERMAN TISHA ANN WESTERMAN | Address(es) On File | 0.0676% |
| RENEE RITTER KARL RITTER | Address(es) On File | 0.0676% |
| RICK HEITMAN KENNA HEITMAN | Address(es) On File | 0.0676% |
| RICKY LAKE JANET LAKE | Address(es) On File | 0.0676% |
| ROBERT BECKMANN JACQUELINE BECKMANN | Address(es) On File | 0.0676% |
| ROBERT GRIEGO DIANA GRIEGO | Address(es) On File | 0.0676% |
| ROBERT KAUFMAN MARY ANN KAUFMAN | Address(es) On File | 0.0676% |
| ROGER MOORE BETTY MOORE | Address(es) On File | 0.0676% |
| ROMA SUE TROXEL FREDERICK TROXEL | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROWELL PUEDIVAN<br>ELI DINAH PUEDIVAN | Address(es) On File | 0.0676% |
| RUDOLPH BLATT | Address(es) On File | 0.0676% |
| SANTHANA PHROMMANY | Address(es) On File | 0.0676% |
| SARA YOUNG | Address(es) On File | 0.0676% |
| SARAH PORE<br>JASON PORE | Address(es) On File | 0.0676% |
| SEAN LEMPEA<br>SARAH LEMPEA | Address(es) On File | 0.0676% |
| SHONDRA JONES MYERS<br>BT JONES | Address(es) On File | 0.0676% |
| SIDNEY LYNN GRAHAM<br>THERESA LYNNE GRAHAM | Address(es) On File | 0.0676% |
| SONDRA ENGLER<br>JON ENGLER | Address(es) On File | 0.0676% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SONJA WILSON<br>HARRY WILSON | Address(es) On File | 0.0676% |
| STEFAN SCHAEFER<br>KATHLEEN PHILLIPS SCHAEFER | Address(es) On File | 0.0676% |
| STEVE ARENS<br>SHERRI ARENS | Address(es) On File | 0.0676% |
| STEVEN RICHTER<br>CARRIE RICHTER | Address(es) On File | 0.0676% |
| TAMMY ESKEW<br>SHAWN ESKEW | Address(es) On File | 0.0676% |
| TERRENCE ANDERSON<br>PHYLLIS ANDERSON | Address(es) On File | 0.0676% |
| TERRY MOSS<br>ESSIE MOSS | Address(es) On File | 0.0676% |
| TIMOTHY GIBSON<br>KATE GIBSON | Address(es) On File | 0.0676% |
| TIMOTHY SHAW<br>JAMESHIA SHAW | Address(es) On File | 0.0676% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TODD WHEATLEY | Address(es) On File | 0.0676% |
| TOM CONDICT<br>PAM CONDICT | Address(es) On File | 0.0676% |
| WILLIAM PLEW<br>B PLEW | Address(es) On File | 0.0676% |
| JANET BREEN<br>JOHN BREEN | Address(es) On File | 0.0664% |
| ALBERT RAY MINNICH<br>DENISE MINNICH | Address(es) On File | 0.0660% |
| ALVA DUGGER ESTATE<br>FRANCES DUGGER | Address(es) On File | 0.0660% |
| BERNIE SWEARS<br>BOBBYE SWEARS | Address(es) On File | 0.0660% |
| CHARLOTTE TAYLOR<br>JOHN TAYLOR | Address(es) On File | 0.0660% |
| CRAIG REEDS<br>MARY ANN REEDS | Address(es) On File | 0.0660% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEAN HUDLOW<br>SALLY HUDLOW | Address(es) On File | 0.0660% |
| DON DIFFINE<br>DION DIFFINE | Address(es) On File | 0.0660% |
| EDWARD HUNDLEY<br>SHERYL HUNDLEY | Address(es) On File | 0.0660% |
| GEORGE EARL PENTON<br>DELORES PENTON | Address(es) On File | 0.0660% |
| HAROLD EUGENE RIFENBERG JR<br>KATHLEEN RIFENBERG | Address(es) On File | 0.0660% |
| JAMES DUNLAP<br>TERESA DELAINE DUNLAP | Address(es) On File | 0.0660% |
| JD SWAIM<br>ALLA SWAIM | Address(es) On File | 0.0660% |
| JEFFREY MORGAN<br>CHRISTY MORGAN | Address(es) On File | 0.0660% |
| JIMMIE GRAHAM<br>MELISSA ANN GRAHAM<br>DANIEL GRAHAM | Address(es) On File | 0.0660% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOANNE IWAN | Address(es) On File | 0.0660% |
| JOHN RENFELD<br>GINA RENFELD | Address(es) On File | 0.0660% |
| JOHN STANLEY TRUSTEE<br>MARY STANLEY TRUSTEE | Address(es) On File | 0.0660% |
| JOSEPH CHAPMAN BROWN<br>ANGELA BROWN | Address(es) On File | 0.0660% |
| MENDY CHRISCO<br>DAVID CHRISCO | Address(es) On File | 0.0660% |
| MORRIS GROOM<br>EDNA GROOM | Address(es) On File | 0.0660% |
| RANDALL BAIR | Address(es) On File | 0.0660% |
| SANDRA HENDERSON<br>RICKY HENDERSON | Address(es) On File | 0.0660% |
| THOMAS BORTA<br>LAUREN REITH<br>MERRIEL BORTA<br>BRETT REITH | Address(es) On File | 0.0660% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THOMAS SAMUELS<br>SARA SAMUELS | Address(es) On File | 0.0660% |
| TIMOTHY ALAN HODGES<br>KRISTA MARIE HODGES | Address(es) On File | 0.0660% |
| WILLIAM GROSS<br>NANCY GROSS | Address(es) On File | 0.0660% |
| JOHN MALENDA<br>MELVA MALENDA | Address(es) On File | 0.0628% |
| JOHN WILLIAMS<br>RACHELLE WILLIAMS | Address(es) On File | 0.0628% |
| KATHERINE STEPHENS<br>FRANK STEPHENS | Address(es) On File | 0.0628% |
| PATRICIA WHITMAN KIPARSKI | Address(es) On File | 0.0628% |
| ROSE SAMUELS | Address(es) On File | 0.0628% |
| . SOUTHWEST TIRES INC<br>BILL MILLS OWNER<br>DEANNE MILLS OWNER | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| . THOMPSON INVESTMENTS CYNTHIA CLARK THOMPSON MANAGER JEFFREY THOMPSON MEMBER | Address(es) On File | 0.0620% |
| ALBERT SONS DONNA SONS | Address(es) On File | 0.0620% |
| ALEXANDER ROWLANDS RITA ROWLANDS | Address(es) On File | 0.0620% |
| AMANDA BELLA COLLETTI JACOB FRANK ADSIT | Address(es) On File | 0.0620% |
| ANDREW SCHWANDT MARTHA SCHWANDT | Address(es) On File | 0.0620% |
| ANN HAYNES CORDELLA EDGEHILL | Address(es) On File | 0.0620% |
| ANNE LEMAY | Address(es) On File | 0.0620% |
| ANTHONY HOEKSTRA JULIE HOEKSTRA | Address(es) On File | 0.0620% |
| ARLINGTON JONES VIVIAN JONES | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ARON CONWAY<br>LARISSA CONWAY | Address(es) On File | 0.0620% |
| ARRON HENDERSHOTT<br>CHERYL HENDERSHOTT | Address(es) On File | 0.0620% |
| ARTHUR LIVERMORE<br>MARIE LIVERMORE | Address(es) On File | 0.0620% |
| ASHLEIGH UPTON<br>JESSICA UPTON<br>DOUG MCCOY<br>VICKIE MCCOY<br>AMBER MCCOY | Address(es) On File | 0.0620% |
| BARBARA SCHWETTMAN | Address(es) On File | 0.0620% |
| BARRY LAVERNE MARSHALL<br>DOROTHY MARSHALL ESTATE<br>DAVID MARSHALL ESTATE | Address(es) On File | 0.0620% |
| BARRY SCARBOROUGH<br>MARY SCARBOROUGH | Address(es) On File | 0.0620% |
| BART SUGGS | Address(es) On File | 0.0620% |
| BEN LYNCH<br>JUDY LYNCH | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BEN MCCARTY E ELAINE MCCARTY | Address(es) On File | 0.0620% |
| BENJAMIN ECHEGOYEN KIRSTEN ECHEGOYEN | Address(es) On File | 0.0620% |
| BENNIE BUCKALEW DEBRA BUCKALEW | Address(es) On File | 0.0620% |
| BETHANN SHAFFER | Address(es) On File | 0.0620% |
| BETTY WILLIAMS | Address(es) On File | 0.0620% |
| BILL BILLINGS SUE BILLINGS | Address(es) On File | 0.0620% |
| BILLY COX FLORENCE COX | Address(es) On File | 0.0620% |
| BILLY ERNEST | Address(es) On File | 0.0620% |
| BONNIE FERMENT ALICIA ODDI | Address(es) On File | 0.0620% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BONNIE MAY | Address(es) On File | 0.0620% |
| BRENT BAKER<br>SHAYNA LAMBERT<br>MARC BAKER | Address(es) On File | 0.0620% |
| BROOKE BELL<br>KATHY BELL | Address(es) On File | 0.0620% |
| BRUCE BODOR TRUSTEE<br>JILL BODOR TRUSTEE | Address(es) On File | 0.0620% |
| BRUCE GREER<br>ROBENA GREER | Address(es) On File | 0.0620% |
| BRUCE PEEBLES          LISA HUMPHREY<br>DIANE PEEBLES<br>TRAVIS MIDDENDORF<br>MELODY MIDDENDORF<br>CRAIG HUMPHREY | Address(es) On File | 0.0620% |
| BRUCE REBARCHEK<br>SHERRI REBARCHEK | Address(es) On File | 0.0620% |
| CAMERON HALKET<br>SCOTT HALKET | Address(es) On File | 0.0620% |
| CARL BOYER<br>LORETTA BOYER | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CARL FULLER<br>LILLIAN FULLER | Address(es) On File | 0.0620% |
| CAROLYN SKEEN | Address(es) On File | 0.0620% |
| CASEY MONDOUX | Address(es) On File | 0.0620% |
| CATHI MALTBIE PARKER | Address(es) On File | 0.0620% |
| CECEILIA JONES TRUSTEE | Address(es) On File | 0.0620% |
| CHARLES ESKER<br>DARLA ESKER | Address(es) On File | 0.0620% |
| CHARLES MCCOY<br>STACEY MCCOY | Address(es) On File | 0.0620% |
| CHARLES PIGONI<br>ROSE PIGONI | Address(es) On File | 0.0620% |
| CHARLES RILEY | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES SMITH | Address(es) On File | 0.0620% |
| CHARLES WARREN<br>CECELIA WARREN | Address(es) On File | 0.0620% |
| CHRIS GEORGES<br>DEBBIE GEORGES | Address(es) On File | 0.0620% |
| CHRIS STEPHAN | Address(es) On File | 0.0620% |
| CHRISTINA CABALLERO<br>ISABEL CARRILLO | Address(es) On File | 0.0620% |
| CLARENCE RICH<br>ROSEMARY RICH | Address(es) On File | 0.0620% |
| CLAUDE GUINN<br>EDDIE MAE GUINN | Address(es) On File | 0.0620% |
| CLAUDE LUISADA | Address(es) On File | 0.0620% |
| CLAUDE REESE<br>RUBY REESE | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CLAYTON GROOM<br>ARRYN GROOM | Address(es) On File | 0.0620% |
| CLIFF PLEASANT<br>CHERYL PLEASANT | Address(es) On File | 0.0620% |
| CRAIG JONES<br>KARLA JONES | Address(es) On File | 0.0620% |
| CRYSTAL HARRIS<br>DIARRA HARRIS | Address(es) On File | 0.0620% |
| CURTIS AARON NASO | Address(es) On File | 0.0620% |
| CURTIS HILL<br>DANA NICOL HILL | Address(es) On File | 0.0620% |
| CYNTHIA PERREA<br>ERIC PERREA<br>BARBARA ANN THOMAS | Address(es) On File | 0.0620% |
| CYNTHIA WILCOX TRUSTEE | Address(es) On File | 0.0620% |
| DANIEL MIRABITO<br>MARY MIRABITO | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DANIEL THORNE<br>HELEN THORNE | Address(es) On File | 0.0620% |
| DANNY ALBRIGHT<br>SHERRY ALBRIGHT | Address(es) On File | 0.0620% |
| DARYL ZIEGLER<br>NICOLE ZIEGLER | Address(es) On File | 0.0620% |
| DAVID CHAMBERLAIN<br>RENEE CHAMBERLAIN | Address(es) On File | 0.0620% |
| DAVID COOPER<br>MELANIE COOPER | Address(es) On File | 0.0620% |
| DAVID JACOBS<br>LAURIE JACOBS<br>MICHELLE JACOBS<br>SEAN JACOBS<br>SARAH JACOBS | Address(es) On File | 0.0620% |
| DAVID LAND<br>KAREN LAND | Address(es) On File | 0.0620% |
| DAVID LEE BIRKHOLZ TRUSTEE<br>PATRICIA FAY BIRKHOLZ TRUSTEE | Address(es) On File | 0.0620% |
| DAVID LYNN LUNDY | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID LYNN LUNDY | Address(es) On File | 0.0620% |
| DAVID REES<br>JOANNE REES | Address(es) On File | 0.0620% |
| DAVID WILLIAM BRAND<br>VICKIE BRAND | Address(es) On File | 0.0620% |
| DAWN EDWARDS | Address(es) On File | 0.0620% |
| DEBBIE HENDERSON<br>YVONNE ZUMALT | Address(es) On File | 0.0620% |
| DEBBIE HILL<br>JUSTIN HILL<br>ANDREA HILL | Address(es) On File | 0.0620% |
| DEBORAH MORAN<br>CHARITY PRATHER<br>CHRISTOPHER ZIKE<br>MAGAN GARRISON | Address(es) On File | 0.0620% |
| DEBRA TROUT | Address(es) On File | 0.0620% |
| DESIREE HALCOMB | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DIANA DUTTON | Address(es) On File | 0.0620% |
| DIANNE ELIZABETH CUZICK<br>MERLE CUZICK | Address(es) On File | 0.0620% |
| DONALD ELLSWORTH TRUSTEE<br>JUDY ELLSWORTH TRUSTEE | Address(es) On File | 0.0620% |
| DONALD FLORY<br>KATHLEEN FLORY | Address(es) On File | 0.0620% |
| DONALD TRAUTMAN<br>MARCELL TRAUTMAN | Address(es) On File | 0.0620% |
| DONNA SCHRAMM | Address(es) On File | 0.0620% |
| DOROTHY BECKER BONBRAKE | Address(es) On File | 0.0620% |
| DUANE AMUNDSON<br>DARLA AMUNDSON | Address(es) On File | 0.0620% |
| DWIGHT OYER<br>KATHLEEN OYER | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EDITH BARRETT<br>GREG BARRETT | Address(es) On File | 0.0620% |
| EDWARD BAZZELL<br>HILDA BAZZELL | Address(es) On File | 0.0620% |
| EDWARD COSBY<br>JANICE COSBY | Address(es) On File | 0.0620% |
| EDWARD SCHNEIDER<br>BARBARA SCHNEIDER | Address(es) On File | 0.0620% |
| ELDON WILLIAM MARTIN<br>PATRICIA ANN MARTIN | Address(es) On File | 0.0620% |
| ELDON WILLIAM MARTIN<br>PATRICIA ANN MARTIN | Address(es) On File | 0.0620% |
| ENTERPRISE INTL WHEATLAND<br>STEVEN BEHNKE<br>REBECCA BEHNKE<br>MICHAEL BEHNKE<br>JACOB BEHNKE | Address(es) On File | 0.0620% |
| ENTERPRISE INTL WHEATLAND    REBECCA BEHNKE<br>STEVEN BEHNKE<br>JACOB BEHNKE<br>MICHAEL BEHNKE | Address(es) On File | 0.0620% |
| ERIC GERLACH<br>DOROTHY GERLACH | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ERIN HERNDEN | Address(es) On File | 0.0620% |
| EUGENE ION PATRICIA TYRPIN | Address(es) On File | 0.0620% |
| EUGENE WILSON ANNETTE WILSON | Address(es) On File | 0.0620% |
| EVERETT BERG WANDA BERG | Address(es) On File | 0.0620% |
| EZEQUIEL JUAREZ | Address(es) On File | 0.0620% |
| FRANK WILLIAMS PATTY ROBINSON | Address(es) On File | 0.0620% |
| FRED ALLEN LAUGHERTY MARLA KAY LAUGHERTY | Address(es) On File | 0.0620% |
| FRED MASSEY SHARON MASSEY | Address(es) On File | 0.0620% |
| FREDERICK DORROH | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FREDRICK DE LANO<br>SHIRLEY DE LANO | Address(es) On File | 0.0620% |
| GABRIELA THOMPSON<br>JON ERIC COWAN | Address(es) On File | 0.0620% |
| GAIL KIRK<br>W DARLENE KIRK | Address(es) On File | 0.0620% |
| GALE WALLACE | Address(es) On File | 0.0620% |
| GARRETT MICHAEL KEEN ESTATE<br>KIMBERLY KEEN | Address(es) On File | 0.0620% |
| GARY DEAN ALLEN ESTATE<br>DONNA MARIE ALLEN | Address(es) On File | 0.0620% |
| GARY GARDNER<br>CARLA GARDNER | Address(es) On File | 0.0620% |
| GEORGE CLIFT<br>KATHI CLIFT | Address(es) On File | 0.0620% |
| GEORGE FIORI<br>JOANNE FIORI | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GILBERT STOVER BRUCE TRUSTEE MARGARET LOUISE STEVENSON TRUSTEE | Address(es) On File | 0.0620% |
| GINA GAUTIERI PHILLIP GAUTIERI | Address(es) On File | 0.0620% |
| GLORIA ADAMS GEORGE ADAMS | Address(es) On File | 0.0620% |
| GLORIA JACKSON BENNIE ROBINSON | Address(es) On File | 0.0620% |
| GLORIA WAHLBERG JON WAHLBERG | Address(es) On File | 0.0620% |
| GOLDEN EAGLE HOLDINGS LLC TAMARA GARDNER MEMBER LOUIS VOIT MEMBER | Address(es) On File | 0.0620% |
| HALLY WELLS | Address(es) On File | 0.0620% |
| HARRY COVEN JAN COVEN | Address(es) On File | 0.0620% |
| HELEN FREEMAN ESTATE SARAH FREEMAN | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HELEN MAE CROSBY | Address(es) On File | 0.0620% |
| HERIBERTO DE LA CRUZ ESTATE ELIDA CRUZ | Address(es) On File | 0.0620% |
| HERIBERTO DE LA CRUZ ESTATE ELIDA CRUZ | Address(es) On File | 0.0620% |
| HOLLYSE HILL PAMELA HILL HOBBIE | Address(es) On File | 0.0620% |
| INC CONNEXUS RONALD GINES RONDA KAYE SALAZAR | Address(es) On File | 0.0620% |
| JACK ROSS CAROLYN ROSS | Address(es) On File | 0.0620% |
| JACK SMITH LAURALYNN SMITH | Address(es) On File | 0.0620% |
| JADE ORR | Address(es) On File | 0.0620% |
| JAMES AMES BARBARA AMES | Address(es) On File | 0.0620% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES BROWN<br>JANICE BROWN | Address(es) On File | 0.0620% |
| JAMES GEISLER<br>ELLA GEISLER | Address(es) On File | 0.0620% |
| JAMES GORE TRUSTEE<br>JEFFREY GORE TRUSTEE | Address(es) On File | 0.0620% |
| JAMES GUTHRIE<br>JULEE GUTHRIE | Address(es) On File | 0.0620% |
| JAMES IMMENSCHUH | Address(es) On File | 0.0620% |
| JAMES KING<br>ROBIN KING | Address(es) On File | 0.0620% |
| JAMES NEWTON<br>REBA ANN NEWTON | Address(es) On File | 0.0620% |
| JAMES SCHWEITZER<br>THERESA ALCANTAR | Address(es) On File | 0.0620% |
| JAMES SITZMANN<br>BARBARA SITZMANN | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES WHITE | Address(es) On File | 0.0620% |
| JANET JOLLY | Address(es) On File | 0.0620% |
| JANICE KRUMM | Address(es) On File | 0.0620% |
| JANINE MABE | Address(es) On File | 0.0620% |
| JEAN BREEDING | Address(es) On File | 0.0620% |
| JEANETTE KILLION | Address(es) On File | 0.0620% |
| JEFFREY HUBER TAMRA BRADSHAW | Address(es) On File | 0.0620% |
| JENNIFER ANN VINCH | Address(es) On File | 0.0620% |
| JENNIFER SHROEDER DOUGLAS SHROEDER | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JERRY BOWERS<br>KEN GRIBBLE         MARLE FINZO<br>STEPHEN FINZO<br>LANI BOWERS<br>JILL GRIBBLE | Address(es) On File | 0.0620% |
| JERRY DAVID PETERSON<br>BRENDA PETERSON | Address(es) On File | 0.0620% |
| JERRY LITTLE<br>LINDA LITTLE | Address(es) On File | 0.0620% |
| JERRY ROWLAND<br>LYNNE ROWLAND | Address(es) On File | 0.0620% |
| JIUNN JIU LEE<br>SHERMIN LEE | Address(es) On File | 0.0620% |
| JL BOUDREAUX<br>DIANA BOUDREAUX | Address(es) On File | 0.0620% |
| JOAN ELIZABETH WRIGHT | Address(es) On File | 0.0620% |
| JOE ALDRIDGE<br>SANDY ALDRIDGE | Address(es) On File | 0.0620% |
| JOEL GAETA<br>ANA GAETA | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOEL GIBSON<br>SUSAN GIBSON | Address(es) On File | 0.0620% |
| JOHN ANTHONY RANDOLPH<br>JODI RAE RANDOLPH | Address(es) On File | 0.0620% |
| JOHN GIANNOTTI<br>KATHY GIANNOTTI | Address(es) On File | 0.0620% |
| JOHN GIANNOTTI<br>KATHY GIANNOTTI | Address(es) On File | 0.0620% |
| JOHN IRWIN<br>BEVERLY IRWIN | Address(es) On File | 0.0620% |
| JOHN LOY REVOCABLE TRUST | Address(es) On File | 0.0620% |
| JOHN LOY TRUSTEE<br>DELORAS LOY TRUSTEE | Address(es) On File | 0.0620% |
| JOHN LYMAN III | Address(es) On File | 0.0620% |
| JOHN MCINTOSH<br>AMBER MCINTOSH | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN RAYMOND JOHNSON<br>CLEMMIE JOHNSON | Address(es) On File | 0.0620% |
| JOHN TRIVETT<br>BARBARA TRIVETT | Address(es) On File | 0.0620% |
| JOSE SALVADOR MORALES<br>DALIA MORALES | Address(es) On File | 0.0620% |
| JOSEPH HERMANN<br>VIRGINIA LEE HERMANN | Address(es) On File | 0.0620% |
| JOSEPH SCIESZKA | Address(es) On File | 0.0620% |
| JUANA DENISE LOFTON | Address(es) On File | 0.0620% |
| JULIE CRIMIN DAVIES<br>DAVID CRIMIN | Address(es) On File | 0.0620% |
| JULIE LAWTON ESSA<br>BRIAN KIRK LAWTON<br>CLAIRE ELLEN BARTO | Address(es) On File | 0.0620% |
| KARL SHEDD<br>KRISTEN SHEDD | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KATHLEEN SPRING | Address(es) On File | 0.0620% |
| KAY LAIR | Address(es) On File | 0.0620% |
| KEITH GOODRICH LADONNA GOODRICH | Address(es) On File | 0.0620% |
| KEITH HALFPOP KAREN HALFPOP | Address(es) On File | 0.0620% |
| KEN PERDUE KELLY PERDUE | Address(es) On File | 0.0620% |
| KENNETH FLETCHER KAREN FLETCHER | Address(es) On File | 0.0620% |
| KERMIT HICKS CLARISSE HICKS | Address(es) On File | 0.0620% |
| KEVIN MCDONALD TERRI MCDONALD | Address(es) On File | 0.0620% |
| KEVIN SLAYTON | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KEVIN SMITH<br>KATIE SMITH | Address(es) On File | 0.0620% |
| KEVIN WOODWARD<br>ADARIA WOODWARD | Address(es) On File | 0.0620% |
| KIRK MCDONALD<br>CARSON MCDONALD | Address(es) On File | 0.0620% |
| LADENE BEER<br>JEROME BEER | Address(es) On File | 0.0620% |
| LARISE MORLEY<br>RONALD MORLEY | Address(es) On File | 0.0620% |
| LARRY COREY TRUSTEE | Address(es) On File | 0.0620% |
| LARRY PETERSON<br>KATHRYN PETERSON | Address(es) On File | 0.0620% |
| LARRY STANLEY<br>PEGGY STANLEY | Address(es) On File | 0.0620% |
| LARRY WELLMAN<br>TERRI WELLMAN | Address(es) On File | 0.0620% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LARRY WHITE<br>ELAINE WHITE | Address(es) On File | 0.0620% |
| LAURA SAMUELS | Address(es) On File | 0.0620% |
| LAURIE WELTON<br>JENNIE BURCIAGA<br>AMY WILSON | Address(es) On File | 0.0620% |
| LAWRENCE WIEDMAN<br>KATIE WIEDMAN<br>CLAIRE WIEDMAN | Address(es) On File | 0.0620% |
| LENA SMITH<br>JIMMY SMITH | Address(es) On File | 0.0620% |
| LEONORE MENG | Address(es) On File | 0.0620% |
| LEROY BILLIE ESTATE<br>ROBIN LERCHEN | Address(es) On File | 0.0620% |
| LESLIE WAYNE KEMP | Address(es) On File | 0.0620% |
| LILLIE MELLS | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LINDA FLETCHER | Address(es) On File | 0.0620% |
| LINDA HAMTIL | Address(es) On File | 0.0620% |
| LINDA STOBER | Address(es) On File | 0.0620% |
| LINDA STORM | Address(es) On File | 0.0620% |
| LOUIS ENG GLENDA ENG | Address(es) On File | 0.0620% |
| LOUIS RAY TAMBURO | Address(es) On File | 0.0620% |
| LYNN WILLARD KAY WILLARD | Address(es) On File | 0.0620% |
| LYNNETTE NELSON | Address(es) On File | 0.0620% |
| LYNNETTE NELSON | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| M T MOORE<br>BARBARA MOORE | Address(es) On File | 0.0620% |
| MANNY SPADARO | Address(es) On File | 0.0620% |
| MANUEL CASTELLANOS<br>PETRINA CASTELLANOS | Address(es) On File | 0.0620% |
| MARGARET YOUNG | Address(es) On File | 0.0620% |
| MARIA VAN DYCK | Address(es) On File | 0.0620% |
| MARILYN GILMER<br>JAMES GILMER ESTATE | Address(es) On File | 0.0620% |
| MARION RETCHER | Address(es) On File | 0.0620% |
| MARK MILLER<br>HEATHER MILLER<br>DENNIS MILLER<br>APRIL MILLER | Address(es) On File | 0.0620% |
| MARNA MARTINO | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARY ANN QUICK | Address(es) On File | 0.0620% |
| MARY BELDIN<br>LLOYD BELDIN | Address(es) On File | 0.0620% |
| MARY CAMPBELL<br>CURTIS CAMPBELL | Address(es) On File | 0.0620% |
| MATTHEW RUSSELL | Address(es) On File | 0.0620% |
| MATTHEW SMITH<br>LAURA SMITH | Address(es) On File | 0.0620% |
| MELODY HENSON | Address(es) On File | 0.0620% |
| MELVIN CHAMBERS ESTATE<br>SOPHIE CHAMBERS ESTATE | Address(es) On File | 0.0620% |
| MICHAEL CHAVEZ<br>MARTHA CHAVEZ | Address(es) On File | 0.0620% |
| MICHAEL COMSTEDT | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL CROW | Address(es) On File | 0.0620% |
| MICHAEL DRINKUT<br>LINDA DIETZ | Address(es) On File | 0.0620% |
| MICHAEL HARPER<br>PERRI LYNN HARPER<br>PERRY BLOUNT<br>PATSY BLOUNT | Address(es) On File | 0.0620% |
| MICHAEL HOLT<br>SHERRY HOLT | Address(es) On File | 0.0620% |
| MICHAEL JACKSON<br>CAROLE KELL JACKSON | Address(es) On File | 0.0620% |
| MICHAEL LOISEL<br>CONNIE LOISEL | Address(es) On File | 0.0620% |
| MICHELLE KING<br>KEVIN MORAN | Address(es) On File | 0.0620% |
| MIKE LAMMY<br>CHERYL LAMMY | Address(es) On File | 0.0620% |
| MIKE SPALDING<br>MARCIA SPALDING | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MILAN GANDHI<br>AMISHA GANDHI | Address(es) On File | 0.0620% |
| MONTY JOHNSTON<br>TRISH JOHNSTON | Address(es) On File | 0.0620% |
| MORGAN RUPH | Address(es) On File | 0.0620% |
| NATHAN STONER<br>CANDICE STONER | Address(es) On File | 0.0620% |
| PARKER SNEED<br>SONDRA SNEED | Address(es) On File | 0.0620% |
| PATRICK WHITE<br>LINDA WHITE | Address(es) On File | 0.0620% |
| PATSY DIANA HAYES<br>LUCILLE HAYES | Address(es) On File | 0.0620% |
| PAUL FELTY<br>DANIELLE FELTY | Address(es) On File | 0.0620% |
| PAUL LUCE<br>SHARON LUCE | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PAULA STEWART<br>JUDITH HENDERSON POA | Address(es) On File | 0.0620% |
| PHILLIP VIETS<br>LINDA VIETS | Address(es) On File | 0.0620% |
| RANDY HAUKOM BRANDT<br>SCOTT HAUKOM BRANDT | Address(es) On File | 0.0620% |
| RANDY MICHAELS<br>KIMBERLY MICHAELS | Address(es) On File | 0.0620% |
| RANDY REED<br>PENNY REED | Address(es) On File | 0.0620% |
| RANDY WILLIAMS<br>DARLENA WILLIAMS | Address(es) On File | 0.0620% |
| RAYMOND A WALKER<br>MERI D WALKER | Address(es) On File | 0.0620% |
| RAYMOND JONES<br>DARLA JONES | Address(es) On File | 0.0620% |
| REBECCA EDEN | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| REBECCA REAVES<br>JO ANN REAVES | Address(es) On File | 0.0620% |
| REGINALD CLAUSE<br>MARY HOLZ CLAUSE | Address(es) On File | 0.0620% |
| RICHARD HOFFMAN<br>KAREN HOFFMAN | Address(es) On File | 0.0620% |
| RICHARD JONES | Address(es) On File | 0.0620% |
| RICHARD LOOS<br>MARILYN LOOS | Address(es) On File | 0.0620% |
| RICHARD SMITH<br>VERONICA SMITH | Address(es) On File | 0.0620% |
| RICK BURROWS<br>CINDY BURROWS | Address(es) On File | 0.0620% |
| RICK DEAN HARRIS<br>TERRY HARRIS | Address(es) On File | 0.0620% |
| RICKIE RAY<br>MARY RAY | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBBIE DAVIS<br>SANDRA DAVIS | Address(es) On File | 0.0620% |
| ROBERT BOGLE<br>VIRGINIA BOGLE | Address(es) On File | 0.0620% |
| ROBERT COBLE<br>CAROLYN COBLE | Address(es) On File | 0.0620% |
| ROBERT DEVERS<br>KELLI DEVERS | Address(es) On File | 0.0620% |
| ROBERT FELLENBAUM<br>LINDA PAPE | Address(es) On File | 0.0620% |
| ROBERT FLORES<br>PATRICIA FLORES | Address(es) On File | 0.0620% |
| ROBERT FUHRMANN<br>EILEEN FUHRMANN | Address(es) On File | 0.0620% |
| ROBERT GREUTER<br>MARIA DISALVO GREUTER | Address(es) On File | 0.0620% |
| ROBERT HORNING<br>LOUISE HORNING ESTATE | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT KESTERSON<br>JULIE KESTERSON | Address(es) On File | 0.0620% |
| ROBERT ODELL TRUSTEE<br>ANN IRENE ODELL TRUSTEE | Address(es) On File | 0.0620% |
| ROBERT TONEY ESTATE<br>CAROLYNN TONEY | Address(es) On File | 0.0620% |
| ROBERT YOUNG<br>THERESA YOUNG | Address(es) On File | 0.0620% |
| ROGELIO RODRIGUEZ<br>PENNY RODRIGUES | Address(es) On File | 0.0620% |
| ROGER TERRY<br>VIRGINIA TERRY<br>JILL BRADEN | Address(es) On File | 0.0620% |
| RONALD BROWNELL<br>CAROL BROWNELL | Address(es) On File | 0.0620% |
| RONALD DAY<br>GLENDA DAY | Address(es) On File | 0.0620% |
| ROSCOE PEARCE<br>LOUISE PEARCE | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROY ASHABRANNER<br>EUNICE ASHABRANNER | Address(es) On File | 0.0620% |
| ROY FERRELL<br>KAY FERRELL | Address(es) On File | 0.0620% |
| ROY WILSON<br>LAURA WILSON | Address(es) On File | 0.0620% |
| ROYAL WILEY<br>SHELLY SPENCE WILEY | Address(es) On File | 0.0620% |
| RUSSELL COOK<br>BARBARA COOK | Address(es) On File | 0.0620% |
| RUSSELL MCCLENNY | Address(es) On File | 0.0620% |
| RUSSELL ROBERTS<br>JEANNE ROBERTS | Address(es) On File | 0.0620% |
| RUTH ANN RAY | Address(es) On File | 0.0620% |
| RYAN CAIN | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RYAN COLCLASURE STEPHANIE COLCLASURE | Address(es) On File | 0.0620% |
| RYAN COLCLASURE STEPHANIE COLCLASURE | Address(es) On File | 0.0620% |
| SAMUEL LEIPARD | Address(es) On File | 0.0620% |
| SAMUEL WARREN LAURA WARREN | Address(es) On File | 0.0620% |
| SANDRA WEBB CHARLES WEBB | Address(es) On File | 0.0620% |
| SARA ROSS | Address(es) On File | 0.0620% |
| SCOTT BAYLES JOANNA BAYLES | Address(es) On File | 0.0620% |
| SEAN MCCARTHY TINA MCCARTHY | Address(es) On File | 0.0620% |
| SHANA TAYLOR | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHANNON SCHWAAB<br>SHAWN SCHWAAB | Address(es) On File | 0.0620% |
| SHELDON MCVAY | Address(es) On File | 0.0620% |
| SHIRLEY CLARK | Address(es) On File | 0.0620% |
| SHIRLEY SILVER | Address(es) On File | 0.0620% |
| STANLEY MUNN<br>NANCY MUNN | Address(es) On File | 0.0620% |
| STEPHEN BLOCK<br>APRIL BLOCK | Address(es) On File | 0.0620% |
| STEPHEN PAUL RIPTON<br>MARIANNE JOY RIPTON | Address(es) On File | 0.0620% |
| STEVE BANEK | Address(es) On File | 0.0620% |
| SUSAN TEBICH<br>JACK TEBICH | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SUZIE CONLAN | Address(es) On File | 0.0620% |
| TERRY LEE HUXEL<br>LISA ANN HUXEL | Address(es) On File | 0.0620% |
| THOMAS AVANT<br>SUSIE AVANT | Address(es) On File | 0.0620% |
| THOMAS GRAHAM<br>DIANE GRAHAM | Address(es) On File | 0.0620% |
| THOMAS HESTER<br>MARGE HESTER | Address(es) On File | 0.0620% |
| TIMOTHY ORMSBY<br>KRISTINA WINTERS | Address(es) On File | 0.0620% |
| TODD ALLEN TREICHLER<br>SHARIFA ELARAJ TREICHLER | Address(es) On File | 0.0620% |
| TOMMY EUGENE DAVIS<br>SHEILA MCLEMORE DAVIS | Address(es) On File | 0.0620% |
| TONY TOMSIC<br>BILLIE JO TOMSIC | Address(es) On File | 0.0620% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TROY CARPENTER REBECCA CARPENTER | Address(es) On File | 0.0620% |
| VERONICA SANCHEZ | Address(es) On File | 0.0620% |
| VICTORIA HARRIS GREGORY HARRIS | Address(es) On File | 0.0620% |
| VICTORIA SORENSEN DAWN SORENSEN | Address(es) On File | 0.0620% |
| WALTER WORKMAN BONNIE WORKMAN | Address(es) On File | 0.0620% |
| WAYMAN LASTINGER | Address(es) On File | 0.0620% |
| WESLEY WILLINGHAM SHARON WILLINGHAM | Address(es) On File | 0.0620% |
| WILLIAM CORNWELL JODY CORNWELL | Address(es) On File | 0.0620% |
| WILLIAM GAUDLIP MELONY GAUDLIP | Address(es) On File | 0.0620% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLIAM JOSEPH KIEFFER III<br>CONNIE KIEFFER | Address(es) On File | 0.0620% |
| WILLIAM STANGER<br>DAWN WESTBROOK<br>TORY WESTBROOK | Address(es) On File | 0.0620% |
| WILLIAM STULL<br>H FAYE STULL | Address(es) On File | 0.0620% |
| WILLIS MOORE<br>DWANETTE MOORE | Address(es) On File | 0.0620% |
| MICHAEL MATNEY<br>LAURIE MATNEY | Address(es) On File | 0.0596% |
| RODNEY SHEAFFER<br>ARDITH SHEAFFER | Address(es) On File | 0.0539% |
| LOUIE WOOTEN<br>DONNA WOOTEN | Address(es) On File | 0.0531% |
| DENISE GEIER<br>CHRIS GEIER | Address(es) On File | 0.0515% |
| DONALD RAY ASH<br>KIMBERLY ASH | Address(es) On File | 0.0515% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DONALD WILSON<br>GERALDINE WILSON | Address(es) On File | 0.0515% |
| HENRY JAMIN<br>ELLEN JAMIN | Address(es) On File | 0.0515% |
| JAMES ALLEN LOGAN<br>DEBORAH KAYE LOGAN | Address(es) On File | 0.0515% |
| JAMES BEARDEN<br>DEBRA BEARDEN | Address(es) On File | 0.0515% |
| JAMES FAY<br>MARIE FAY | Address(es) On File | 0.0515% |
| JAMES WING | Address(es) On File | 0.0515% |
| JERRI WOOD | Address(es) On File | 0.0515% |
| KEVIN SANDERS<br>BONNIE JO SANDERS | Address(es) On File | 0.0515% |
| LLC GRAND VILLA VACATIONS<br>MICHELLE SWISHER AGENT<br>ELIZABETH SWISHER AGENT<br>MICHAEL SWISHER AGENT<br>KATHERINE HUTSON AGENT | Address(es) On File | 0.0515% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARANDA THOMAS<br>TRAVIS THOMAS | Address(es) On File | 0.0515% |
| MARK STONE<br>TANYA STONE | Address(es) On File | 0.0515% |
| MICHAEL MOODY<br>NANCY MOODY | Address(es) On File | 0.0515% |
| RAGENA FULTON<br>JAMES FULTON | Address(es) On File | 0.0515% |
| RICHARD STICKELMAIER<br>CATHEREN STICKELMAIER<br>KATE STICKELMAIER | Address(es) On File | 0.0515% |
| RUSSELL BRUMBAUGH<br>LINDA BRUMBAUGH | Address(es) On File | 0.0515% |
| RUSSELL HUGHES<br>KAYLYN HUGHES | Address(es) On File | 0.0515% |
| SANDRA SMITH | Address(es) On File | 0.0515% |
| STEVE MCLOUD | Address(es) On File | 0.0515% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VELMA STAHL<br>LARRY STAHL | Address(es) On File | 0.0515% |
| WILLIS YATES<br>DONNA YATES | Address(es) On File | 0.0515% |
| JOSEPH WAYNE BREWER<br>LINDA BREWER | Address(es) On File | 0.0507% |
| WENDY FINCHER | Address(es) On File | 0.0507% |
| WILBURT GAYDEN<br>SCHERYL GAYDEN | Address(es) On File | 0.0507% |
| DAVID ALDERMAN<br>MARY ALDERMAN | Address(es) On File | 0.0451% |
| HERMAN MCCLAIN JR<br>DAPHNE MCCLAIN | Address(es) On File | 0.0451% |
| RHONDA LETSON TRUSTEE | Address(es) On File | 0.0451% |
| ROBERT LYTTON<br>DONNA LYTTON | Address(es) On File | 0.0451% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT WOOD SYLVIA WOOD | Address(es) On File | 0.0451% |
| DUANE WILLIAMS KATHRYN WILLIAMS | Address(es) On File | 0.0423% |
| ERMA RUTH HANEY | Address(es) On File | 0.0423% |
| WILLIAM TERRY SUZANNE TERRY | Address(es) On File | 0.0423% |
| ALBERT ROMA ALLYSON ROMA | Address(es) On File | 0.0394% |
| ALCIRA HERNANDEZ | Address(es) On File | 0.0394% |
| ALTON COGBURN JAN COGBURN | Address(es) On File | 0.0394% |
| ANDREW SALONE SUSAN SALONE | Address(es) On File | 0.0394% |
| BARNETT JAMES ANDREWS MICHELLE ANDREWS | Address(es) On File | 0.0394% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|---|
| BENJAMIN JAMES BUDHU | | Address(es) On File | 0.0394% |
| BILL SHEPHERD<br>SHARON SHEPHERD<br>DONALD SHEPHERD<br>BETH SHEPHERD<br>ALLISON SHEPHERD | ZACHARY SHEPHERD | Address(es) On File | 0.0394% |
| BOBBY JONATHAN PAGE<br>PENELOPE KAY PAGE<br>ERIC S PAGE | | Address(es) On File | 0.0394% |
| BRENT THULL | | Address(es) On File | 0.0394% |
| BRUCE AXON<br>REBECCA JO AXON<br>JANINE COOPER<br>KACY COOPER<br>JARRED AXON | TYLER AXON<br>BRIANNA JOY HAMPTON<br>JORDON HAMPTON<br>COLLIN AXON<br>KARA AXON | Address(es) On File | 0.0394% |
| BURTON BUTLER<br>DIANE BUTLER | | Address(es) On File | 0.0394% |
| CARL CALLAHAN | | Address(es) On File | 0.0394% |
| CAROL MONTGOMERY<br>ROBERT MONTGOMERY | | Address(es) On File | 0.0394% |
| CAROLYN BENSCOTER | | Address(es) On File | 0.0394% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES AUSTIN<br>EVELYN AUSTIN | Address(es) On File | 0.0394% |
| CHARLES MOLINA<br>MARGIE MOLINA | Address(es) On File | 0.0394% |
| CORA MORRIS<br>HOSIE CLEMONS ESTATE | Address(es) On File | 0.0394% |
| DALE SALES | Address(es) On File | 0.0394% |
| DANIEL PITERSKI<br>BECKY PITERSKI | Address(es) On File | 0.0394% |
| DEBORA HODLER | Address(es) On File | 0.0394% |
| DEBORA MCDOWELL | Address(es) On File | 0.0394% |
| DONALD WHITT<br>JANIS WHITT | Address(es) On File | 0.0394% |
| DOROTHY HICKMAN ESTATE<br>CLEO HICKMAN ESTATE<br>GARET HICKMAN EXECUTOR<br>DOROTHY HICKMAN PERSONAL | Address(es) On File | 0.0394% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| E LYNN MORTON | Address(es) On File | 0.0394% |
| ELLIS RANKIN ETHEL RANKIN | Address(es) On File | 0.0394% |
| ELMER HOUGHTON ANNE HOUGHTON | Address(es) On File | 0.0394% |
| ERIC STALL | Address(es) On File | 0.0394% |
| FRED HUNTER LINDA HUNTER | Address(es) On File | 0.0394% |
| GEORGANNE SARTORI | Address(es) On File | 0.0394% |
| JAMES DENNIS REGINA DENNIS | Address(es) On File | 0.0394% |
| JAMES RAYSINGER | Address(es) On File | 0.0394% |
| JANETTE SUTTON | Address(es) On File | 0.0394% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JEFFREY TAYLOR<br>DOROTHY TAYLOR | Address(es) On File | 0.0394% |
| JESSE SANTOS<br>MICHELLE SANTOS | Address(es) On File | 0.0394% |
| JOHN DAVIS<br>SYLVIA DAVIS | Address(es) On File | 0.0394% |
| JOHN ENDICOTT<br>JUDITH ENDICOTT | Address(es) On File | 0.0394% |
| JOSEPH BARONE<br>LESLEY BARONE | Address(es) On File | 0.0394% |
| JOSEPH JINSUK KIM<br>KUIZA KIM<br>SUK KI KIM | Address(es) On File | 0.0394% |
| JUANG SEGOVIA<br>LORRAINE SEGOVIA | Address(es) On File | 0.0394% |
| JUDY HODGES<br>JILL WILSON | Address(es) On File | 0.0394% |
| KRIS BOWMAN<br>ROBIN BOWMAN | Address(es) On File | 0.0394% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LATONYA COLLIER ROBERTA COLLIER | Address(es) On File | 0.0394% |
| LAURA COEY CARL COEY | Address(es) On File | 0.0394% |
| LEO WIEDERHOLT MARY WIEDERHOLT | Address(es) On File | 0.0394% |
| LEWIS WAGNER SHARON WAGNER | Address(es) On File | 0.0394% |
| LINDA MATHIS | Address(es) On File | 0.0394% |
| MARK EDMUND K EDMUND | Address(es) On File | 0.0394% |
| MARK HARDY NIKKI HARDY | Address(es) On File | 0.0394% |
| MARK MILLER SHARON MILLER | Address(es) On File | 0.0394% |
| MARY JEWELL | Address(es) On File | 0.0394% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MERLE PHILLIPS<br>CHARLENE PHILLIPS | Address(es) On File | 0.0394% |
| MICHAEL DOMBROWSKI | Address(es) On File | 0.0394% |
| PATRICK BOGUE<br>MORGAN BOGUE | Address(es) On File | 0.0394% |
| PAUL MOTIN | Address(es) On File | 0.0394% |
| PAUL SPELLMANN<br>CRYSTAL SPELLMANN<br>TIM WAUFORD<br>CHRISTINE WAUFORD<br>JOSHUA SPELLMANN<br>SARAH SPELLMANN<br>SAMUEL WAUFORD<br>GABRIELLE SPELLMANN PEARSON | Address(es) On File | 0.0394% |
| RALPH UNGER TRUSTEE<br>NORMA LEE UNGER | Address(es) On File | 0.0394% |
| RENATO ALVAREZ<br>NOEMI ALVAREZ | Address(es) On File | 0.0394% |
| ROBERT ANDERSEN<br>BRIDGETT ANDERSEN | Address(es) On File | 0.0394% |
| ROBERT FORD<br>JANET FORD | Address(es) On File | 0.0394% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT GARVEY<br>LAURA GARVEY | Address(es) On File | 0.0394% |
| ROBERT HEIDE TRUSTEE<br>NORMA HEIDE TRUSTEE<br>KEITH HEIDE TRUSTEE<br>GALEN HEIDE TRUSTEE<br>EUGENE HEIDE TRUSTEE | Address(es) On File | 0.0394% |
| ROBERT WOOD<br>SYLVIA WOOD | Address(es) On File | 0.0394% |
| ROMAINE ADEN<br>JOAN ADEN<br>SHANE ADEN<br>DEBRA HACKBART | Address(es) On File | 0.0394% |
| ROY WILSON<br>LAURA WILSON | Address(es) On File | 0.0394% |
| SEAN LOGAN<br>KAREN LOGAN | Address(es) On File | 0.0394% |
| SHELDON SICKLER TRUSTEE | Address(es) On File | 0.0394% |
| STEVEN NELSON CARDOTT<br>HEATHER HUDSON | Address(es) On File | 0.0394% |
| STEVEN REAY | Address(es) On File | 0.0394% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SUE CARTER | Address(es) On File | 0.0394% |
| TERRELL COY SANDRA COY | Address(es) On File | 0.0394% |
| THOMAS FURTSCH JENNIFER WILLIAMS | Address(es) On File | 0.0394% |
| THOMAS STOGNER TAMMY STOGNER | Address(es) On File | 0.0394% |
| TRINA KRUG | Address(es) On File | 0.0394% |
| VINESSA IRVIN BENJAMIN IRVIN | Address(es) On File | 0.0394% |
| WILLIAM BILLINGS KATHIE BILLINGS | Address(es) On File | 0.0394% |
| WILLIAM RILEY | Address(es) On File | 0.0394% |
| JOSEPH DERSCHA SINDA SUE DERSCHA | Address(es) On File | 0.0366% |

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHRISTIAN MOZENA TRUSTEE LYNNETTE KREPS TRUSTEE | Address(es) On File | 0.0310% |
| RICHARD BRUNE DORIS JEAN BRUNE | Address(es) On File | 0.0306% |
| JAMES REYNOLDS DONNA REYNOLDS | Address(es) On File | 0.0298% |
| KARL BURGESS LANA BURGESS | Address(es) On File | 0.0282% |
| ROGER LAMB | Address(es) On File | 0.0282% |
| TRACY TWARDOWSKI PATRICK CLANCY JOHN CLANCY | Address(es) On File | 0.0282% |
| WILLIAM BELZUNG SALVACION BELZUNG | Address(es) On File | 0.0266% |
| ROBERT LEWIS LEA LEWIS | Address(es) On File | 0.0258% |
| ARVEL ALDRIDGE BARBARA ALDRIDGE | Address(es) On File | 0.0225% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BASIL WALKER | Address(es) On File | 0.0225% |
| BEN LYNCH JUDY LYNCH | Address(es) On File | 0.0225% |
| BUDDY BLUNK DONNA BLUNK | Address(es) On File | 0.0225% |
| CHRISTIAN HERMOSILLO ANGELA HERMOSILLO | Address(es) On File | 0.0225% |
| CHRISTINE MCLAUGHLIN ANNE BOLCOM | Address(es) On File | 0.0225% |
| CORRINE MULHOLLAND | Address(es) On File | 0.0225% |
| DANNY EARL ECHOLS TONYA ECHOLS | Address(es) On File | 0.0225% |
| DAVID HULL GINA HULL | Address(es) On File | 0.0225% |
| DEBORAH DAVIS WILSON DAVIS | Address(es) On File | 0.0225% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DONALD BAXTER<br>LEE BAXTER | Address(es) On File | 0.0225% |
| DOUGLAS WEBSTER<br>DOUGLAS WEBSTER<br>SHERRY SICKLER | Address(es) On File | 0.0225% |
| ERNIE ENGLISH<br>MEGAN ENGLISH | Address(es) On File | 0.0225% |
| FABIAN TABORDA | Address(es) On File | 0.0225% |
| FREDERICK T PARKELL<br>LINDA PARKELL | Address(es) On File | 0.0225% |
| GEAN WINGERT ESTATE<br>ANISETO ROMERO EXECUTOR | Address(es) On File | 0.0225% |
| JAMES SHIRK<br>LORI SHIRK | Address(es) On File | 0.0225% |
| JOSEPH OLEJARCZYK<br>MARIA OLEJARCZYK | Address(es) On File | 0.0225% |
| KATHERINE RANES | Address(es) On File | 0.0225% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LARRY WILLIS<br>JUANITA BACUS WILLIS | Address(es) On File | 0.0225% |
| MARY WALKER | Address(es) On File | 0.0225% |
| MICHAEL MCCLANAHAN<br>GUADALUPE MCCLANAHAN | Address(es) On File | 0.0225% |
| MICHAELA ADDISON | Address(es) On File | 0.0225% |
| NORMAN FRANKLIN<br>KARA FRANKLIN | Address(es) On File | 0.0225% |
| PATRICK GODFREY<br>EMMA LEE GODFREY<br>MICHAEL EDWARD GODFREY<br>MELINDA ANN GODFREY | Address(es) On File | 0.0225% |
| RAY SPENCER AUTH<br>MARILYN SPENCER | Address(es) On File | 0.0225% |
| RICHARD EDWARDS<br>BETTY EDWARDS | Address(es) On File | 0.0225% |
| ROBERT ERDOS | Address(es) On File | 0.0225% |

List of Equity Security Holders

Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RONALD COHEN | Address(es) On File | 0.0225% |
| SAMUEL PERDUE<br>LOIS PERDUE | Address(es) On File | 0.0225% |
| SHANKAR VENKATARAMANI<br>ANITA VENKATARAMANI | Address(es) On File | 0.0225% |
| SPENCE WILLIS<br>MELISSA WILLIS | Address(es) On File | 0.0225% |
| STACY OLDFIELD<br>RHONDA BAUMANN | Address(es) On File | 0.0225% |
| STEVEN GILBERT MCDERMED<br>ANDREA GRETE MCDERMED | Address(es) On File | 0.0225% |
| TAMMY HARDIN | Address(es) On File | 0.0225% |
| TIMOTHY ALAN HODGES<br>KRISTA MARIE HODGES | Address(es) On File | 0.0225% |
| TIMOTHY BRYAN ALEXANDER TRUSTEE<br>LISA ALEXANDER TRUSTEE | Address(es) On File | 0.0225% |

List of Equity Security Holders

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TOMMY BURROW<br>KATHRYN JO BURROW | Address(es) On File | 0.0225% |
| DOUGLAS KARREN<br>CAROL KARREN | Address(es) On File | 0.0169% |
| GINA GAUTIERI<br>PHILLIP GAUTIERI | Address(es) On File | 0.0141% |

B2030 (Form 2030) (12/25)

# United States Bankruptcy Court

<u>Western</u>            District Of Missouri<u>              </u>

**In re**

The Falls Condominium Property Owners Association, Inc.            Case No.  25-

**Debtor**                                                Chapter 11, Subchapter V

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept  ............................................. $71,110.39*

    Prior to the filing of this statement I have received ................................. $71,110.39

    Balance Due ......................................................................................... $ 0.00

2.  The source of the compensation paid to me was:

    ☒ Debtor               ☐ Other (specify)

3.  The source of compensation to be paid to me is:

    ☒ Debtor               ☐ Other (specify)

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case, except as excluded in Section 6:

1604639458.2

a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

e. [List other services that counsel has agreed to provide]

**\*The above-disclosed fee was received by K&L Gates LLP for pre-petition services provided to the Debtor. K&L Gates will seek additional compensation for post-petition services provided in this Chapter 11 Case as set forth in its employment application, and pursuant to any compensation procedures approved by this Court, as well as sections 330 and 331 of the Bankruptcy Code.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services:

**Additional post-petition services to be provided to the Debtor and for which K&L Gates will seek additional compensation pursuant to any compensation procedures approved by this Court, as well as sections 330 and 331 of the Bankruptcy Code.**

---

<div style="border:1px solid black">

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

12/19/2025                          /s/ Daniel M. Eliades
*Date*                                    *Signature of Attorney*

**K&L Gates LLP**
One Newark Center, Tenth Floor
Newark, NJ 07102
Telephone: (973) 848-4000
Email: daniel.eliades@klgates.com
*Name of law firm*

</div>

B2030 (Form 2030) (12/25)

# United States Bankruptcy Court

<u>Western</u>_____ District Of Missouri_____

**In re**

The Falls Condominium Property Owners Association, Inc.          Case No.  25-_____

**Debtor**                                                        Chapter 11, Subchapter V

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept  ............................................. **$ 6,758.00\***

   Prior to the filing of this statement I have received ................................ **$ 6,758.00**

   Balance Due ......................................................................................... **$ 0.00**

2. The source of the compensation paid to me was:

   ☒ Debtor                     ☐ Other (specify)

3. The source of compensation to be paid to me is:

   ☒ Debtor                     ☐ Other (specify)

4.    ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case, except as excluded in Section 6:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

    b.   Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

    c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

    d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

    e.   [List other services that counsel has agreed to provide]

    **\*The above-disclosed fee was received by Spencer Fane LLP for prepetition services provided to the Debtor. Spencer Fane will seek additional compensation for post-petition services provided in this Chapter 11 Case as set forth in its employment application, and pursuant to any compensation procedures approved by this Court, as well as sections 330 and 331 of the Bankruptcy Code.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services:

    **Additional post-petition services to be provided to the Debtor and for which Spencer Fane will seek additional compensation pursuant to any compensation procedures approved by this Court, as well as sections 330 and 331 of the Bankruptcy Code.**

---

<div align="center">

**CERTIFICATION**

</div>

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| 12/19/2025 | /s/ Camber M. Jones |
|---|---|
| *Date* | *Signature of Attorney* |

                                    **Spencer Fane LLP**
2144 East Republic Road, Suite B300
Springfield, MO 65804
Telephone: (417) 888-1000
Email: cjones@spencerfane.com

<div align="center">

*Name of law firm*

</div>

**United States Bankruptcy Court**
**Western District of Missouri**

In re    The Falls Condominium Property Owners Association, Inc. _____    Case No.    25- _____

_____ Debtor(s)    Chapter    11 _____

### VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge

Date:    December 18, 2025 _____    Signature:    /s/ Betty Schutt

DocuSigned by:

*Betty Schutt*
0BDCC6F9226F490...

Betty Schutt

President

Allied Universal
P.O. Box 828854
Philadelphia PA 19182

Attorney General
Main Justice Bldg
950 Pennsylvania Ave NW
Washington, DC 20530-0001

Bank of America, NA
P.O. Box 15284
Wilmington, DE 19850

Brightspeed
P.O. Box 6102
Carol Stream, IL 60197-6102

Brightspeed/Connect Holding
P.O. Box 6102
Carol Stream, IL 60197

City of Branson
110 W Maddux St, Ste 200
Branson, MO 65616

Comerica Ameriprise Financial Services LLC
611 Anton Blvd, Ste 200
Costa Mesa, CA 92626-7002

D B HVAC Services
1571 Bee Creek Rd
Branson MO 65616

Dept of Treasury
Internal Revenue Service Ctr
Ogden, UT 84201-0012

DLL Finance LLC
P.O. Box 77122
Minneapolis, MN 55480-7702

Hollister Laundry
10316 Branson Landing Blvd
Branson, MO 65616

Hollister Laundry
10316 Branson Landing Blvd
Branson MO 65616

Internal Revenue Service
Attn Centralized Insolvency Operation
2970 Market St
Mail Stop 5-Q30.133
Philadelphia, PA 19104-5016

Internal Revenue Service
Dept of Treasury
Internal Revenue Service Ctr
Ogden, UT 84201-0012

Iris Group Holdings LLC dba Everon LLC
P.O. Box 872987
Kansas City, MO 64187

K L Gates LLP
Attn Daniel M Eliades, Peter J D Auria
1 Newark Ctr, 10th Fl
Newark, NJ 07102

K L Gates LLP
Attn Jonathan N Edel
300 S Tryon St, Ste 1000
Charlotte, NC 28202

Liberty
P.O. Box 75660
Chicago, IL 60675

Liberty Electric
P.O. Box 75660
Chicago, IL 60675-5660

MasterCorp
3505 N Main St
P.O. Box 4027
Crossville, TN 38557

MasterCorp
P.O. Box 440195
Nashville, TN 37244

Mastercorp Inc
P.O. Box 440195
Nashville, TN 37244

Missouri Dept of Revenue
Taxation Division
P.O. Box 358
Jefferson City, MO 65105-0840

North American Property Maintenance
1440 State Hwy 248, Ste Q 445
Branson, MO 65616

Office of the US Attorney
for the Western Dist of Missouri
Attn Bankruptcy Processing
Charles Evans Whittaker Courthouse
400 E 9th St, Rm 3440
Kansas City, MO 64106

Optimum
P.O. Box 4019
Carol Stream, IL 60197-4019

Optimum Business
P.O. Box 4019
Carol Stream, IL 60197

Republic Services
P.O. Box 677156
Dallas, TX 75267

Republic Services
P.O. Box 677156
Dallas, TX 75267-7156

RSG
4427 W Kennedy Blvd, Ste 260
Tampa, FL 33609

RSG - Resort Services Group, LLC
4417 W Kennedy Blvd, Ste 260
Tampa, FL 33609

Secretary of State
for the State of Missouri
600 W Main St
Jefferson City, MO 65101

Taney County
Attn Mona Cope, County Collector
P.O. Box 278
Forsyth, MO 65653

Taney County Collector
Attn Mona Cope, County Collector
P.O. Box 278
Forsyth, MO 65653

Universal Protection Svcs
P.O. Box 828854
Philadelphia, PA 19182

US Trustee
400 E 9th St, Rm 3440
Kansas City, MO 64106